**UNITED STATES BANKRUPTCY COURT**
_____ DISTRICT OF _____

In re Cedar Haven Acquisition, LLC

Case No. ___19-11736 (CSS)_____
Reporting Period: ___March 2020_____

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Attached | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | ✓ | |
| Schedule of Professional Fees Paid | MOR-1b | Attached | | |
| Copies of bank statements | | Attached | | |
| Cash disbursements journals | | Attached | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | Attached | | |
| Status of Postpetition Taxes | MOR-4 | Included | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | Included | | |
| Listing of aged accounts payable | MOR-4 | Attached | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | Included | | |
| Debtor Questionnaire | MOR-5 | Included | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

___May 28, 2020_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re  Cedar Haven Acquisition, LLC
_____Debtor_____

Case No. 19-11736 (CSS)
Reporting Period:  March 2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS        ATTACHED

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE  OF  ASSETS | | | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
|    TOTAL  RECEIPTS | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | $  2,230,027 |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ |
|   PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $  2,230,027 |

**Cedar Haven Acquisition, LLC**
**Schedule of Receipts and Disbursements**
**March 2020**

| | | | | | | thru 9/30/2019 | | |
|---|---|---|---|---|---|---|---|---|
| | **Actual Aug** | **Forecast Aug** | **Actual Cumulative** | **Forecast Cumulative** | **Actual Sept** | **Actual Cumulative** | **Forecast Sept** | **Forecast Cumulative** |
| **Opening Balance** | 121,161 | 121,000 | 121,161 | 121,000 | 108,897 | 121,161 | 162,896 | 121,000 |
| **Receipts:** | | | | | | | | |
| Line of Credit | 2,551,599 | 2,650,000 | 2,551,599 | 2,650,000 | 2,039,600 | 4,591,199 | 2,040,000 | 4,690,000 |
| Medicare A and B | 50 | | 50 | | 0 | 50 | 0 | 0 |
| HMO | 0 | | 0 | | 0 | 0 | 0 | 0 |
| Private Pay Residents | 25 | | 25 | | 9,045 | 9,070 | 0 | 0 |
| Medicaid | 0 | | 0 | | 0 | 0 | 0 | 0 |
| Resident Liability | 3,371 | | 3,371 | | 0 | 3,371 | 0 | 0 |
| Other Rev (Renova, Gift Shop, Vending) | 0 | | 0 | | 0 | 0 | 0 | 0 |
| Disproportionate Share | 0 | | 0 | | 0 | 0 | 0 | 0 |
| Bed Tax Revenue (Net) | 0 | | 0 | | 0 | 0 | 0 | 0 |
| **Total Receipts** | 2,555,045 | 2,650,000 | 2,555,045 | 2,650,000 | 2,048,645 | 4,603,690 | 2,040,000 | 4,690,000 |
| **Payments:** | | | | | | | | |
| Payroll & Taxes Incl PTO | 1,763,444 | 1,770,000 | 1,763,444 | 1,770,000 | 1,192,410 | 2,955,854 | 1,200,000 | 2,970,000 |
| Agency | 4,560 | 16,000 | 4,560 | 16,000 | 11,265 | 15,825 | 16,000 | 32,000 |
| Benefits (401K) | 24,287 | 25,000 | 24,287 | 25,000 | 25,387 | 49,674 | 25,500 | 50,500 |
| Insurance - Health | 105,570 | 95,000 | 105,570 | 95,000 | 104,522 | 210,092 | 110,000 | 205,000 |
| Insurance - Other (Life) | 1,107 | 1,200 | 1,107 | 1,200 | 0 | 1,107 | 600 | 1,800 |
| Accounting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing / Communications | 0 | 1,000 | 0 | 1,000 | 0 | 0 | 500 | 1,500 |
| Management Fee | 46,614 | 46,614 | 46,614 | 46,614 | 28,665 | 75,279 | 128,386 | 175,000 |
| Minor Equip & R&M | 2,447 | 2,615 | 2,447 | 2,615 | 17,137 | 19,584 | 2,615 | 5,230 |
| Pharmacy & Lab Costs | 0 | 39,000 | 0 | 39,000 | 27,168 | 27,168 | 39,000 | 78,000 |
| Rent | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 500,000 | 250,000 | 500,000 |
| Software/Hardware and IT Fees | 24,733 | 27,275 | 24,733 | 27,275 | 22,158 | 46,891 | 16,233 | 43,508 |
| Taxes, Insurance & Replace Res | 39,800 | 39,800 | 39,800 | 39,800 | 39,800 | 79,600 | 39,800 | 79,600 |
| Utilities and Other Taxes | 7,330 | 11,100 | 7,330 | 11,100 | 34,818 | 42,148 | 22,500 | 33,600 |
| Contract Service (Diet, Hskg, Laundry, Pharm consult) | 138,565 | 138,600 | 138,565 | 138,600 | 141,575 | 280,140 | 108,000 | 246,600 |
| Travel, Educ & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 |
| Other Supplies (Medline, etc) | 76,052 | 60,000 | 76,052 | 60,000 | 61,612 | 137,664 | 50,000 | 110,000 |
| Licenses & Prof Fees | 0 | 2,400 | 0 | 2,400 | 1,707 | 1,707 | 2,400 | 4,800 |
| Insurance -Property and Liability | | | | | 74,497 | 74,497 | 0 | 0 |
| Other Expenses | 1,001 | | 1,001 | | 13,889 | 14,890 | 0 | 0 |
| **Total Payments** | 2,485,510 | 2,525,604 | 2,485,510 | 2,525,604 | 2,046,609 | 4,532,119 | 2,011,834 | 4,537,438 |
| **Net Cash Flow (Operations)** | 69,535 | 124,396 | 69,535 | 124,396 | 2,035 | 71,570 | 28,166 | 152,562 |
| **Transaction Expenses:** | | | | | | | | |
| Debtor's counsel | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 25,000 | 100,000 | 125,000 |
| Lender Legal | 19,300 | 20,000 | 19,300 | 20,000 | 0 | 19,300 | 40,000 | 60,000 |
| Committee counsel | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 25,000 |
| Claims Agent | 15,000 | 15,000 | 15,000 | 15,000 | 0 | 15,000 | 15,000 | 30,000 |
| Closing Fee | 22,500 | 22,500 | 22,500 | 22,500 | 0 | 22,500 | 0 | 22,500 |
| Patient Ombudsman | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| US Trustee Fees | | | | | | | | |
| **Total Transaction Expenses** | 81,800 | 82,500 | 81,800 | 82,500 | 0 | 81,800 | 180,000 | 262,500 |
| **Total Net Cash Flow** | (12,265) | 41,896 | (12,265) | 41,896 | 2,035 | (10,230) | (151,834) | (109,938) |
| **Closing Balance** | 108,896 | 162,896 | 108,896 | 162,896 | 110,932 | 110,931 | 11,062 | 11,062 |

| | | thru 10/31/2019 | | | | thru 11/30/2019 | | | | thru 12/31/2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Actual Oct** | **Actual Cumulative** | **Forecast Oct** | **Forecast Cumulative** | **Actual Nov** | **Actual Cumulative** | **Forecast Nov** | **Forecast Cumulative** | **Actual Dec** | **Actual Cumulative** | **Forecast Dec** | **Forecast Cumulative** |
| **Opening Balance** | 110,932 | 121,161 | 11,062 | 121,000 | 159,666 | 121,161 | (2,227) | 121,000 | 120,703 | 121,161 | 30,652 | 121,000 |
| **Receipts:** | | | | | | | | | | | | |
| Line of Credit | 2,314,800 | 6,905,999 | 2,370,000 | 7,060,000 | 2,115,000 | 9,020,999 | 2,110,000 | 9,170,000 | 2,080,524 | 11,101,523 | 2,200,000 | 11,370,000 |
| Medicare A and B | | 50 | 0 | 0 | | 50 | | 0 | | 50 | 0 | 0 |
| HMO | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 |
| Private Pay Residents | 2,542 | 11,612 | 0 | 0 | 1,226 | 12,838 | | 0 | 4,007 | 16,845 | 0 | 0 |
| Medicaid | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 |
| Resident Liability | | 3,371 | 0 | 0 | | 3,371 | | 0 | | 3,371 | 0 | 0 |
| Other Rev (Renova, Gift Shop, Vending) | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 |
| Disproportionate Share | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 |
| Bed Tax Revenue (Net) | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 |
| **Total Receipts** | 2,317,342 | 6,921,032 | 2,370,000 | 7,060,000 | 2,116,226 | 9,037,258 | 2,110,000 | 9,170,000 | 2,084,531 | 11,121,789 | 2,200,000 | 11,370,000 |
| **Payments:** | | | | | | | | | | | | |
| Payroll & Taxes Incl PTO | 1,175,750 | 4,131,604 | 1,180,000 | 4,150,000 | 1,163,642 | 5,295,246 | 1,180,000 | 5,330,000 | 1,874,169 | 7,169,415 | 1,200,000 | 6,530,000 |
| Agency | 23,999 | 39,824 | 28,000 | 60,000 | 19,285 | 59,109 | 32,000 | 92,000 | 15,071 | 74,180 | 26,000 | 118,000 |
| Benefits (401K) | 37,247 | 86,921 | 38,500 | 89,000 | 40,520 | 127,441 | 35,000 | 124,000 | 26,635 | 154,076 | 27,500 | 151,500 |
| Insurance - Health | 160,062 | 370,154 | 120,000 | 325,000 | 60,000 | 430,154 | 110,000 | 435,000 | 107,500 | 537,654 | 105,000 | 540,000 |
| Insurance - Other (Life) | 1,681 | 2,788 | 600 | 2,400 | 0 | 2,788 | 600 | 3,000 | 0 | 2,788 | 600 | 3,600 |
| Accounting | 0 | 0 | 0 | 0 | 21,000 | 21,000 | 42,000 | 42,000 | 21,000 | 42,000 | 0 | 42,000 |
| Marketing / Communications | 500 | 500 | 2,000 | 3,500 | 0 | 500 | 0 | 3,500 | 0 | 500 | 1,500 | 5,000 |
| Management Fee | 126,918 | 202,197 | 75,000 | 250,000 | 66,353 | 268,550 | 115,000 | 365,000 | 20,000 | 288,550 | 70,000 | 435,000 |
| Minor Equip & R&M | 18,310 | 37,894 | 2,615 | 7,845 | 15,602 | 53,496 | 45,500 | 53,345 | 38,195 | 91,691 | 39,500 | 92,845 |
| Pharmacy & Lab Costs | 36,842 | 64,010 | 67,000 | 145,000 | 11,183 | 75,193 | 12,500 | 157,500 | 23,873 | 99,066 | 38,000 | 195,500 |
| Rent | 250,000 | 750,000 | 250,000 | 750,000 | 250,000 | 1,000,000 | 250,000 | 1,000,000 | 250,000 | 1,250,000 | 250,000 | 1,250,000 |
| Software/Hardware and IT Fees | 35,285 | 82,176 | 33,774 | 77,282 | 18,178 | 100,354 | 3,800 | 81,082 | 658 | 101,012 | 17,541 | 98,623 |
| Taxes, Insurance & Replace Res | 39,800 | 119,400 | 39,800 | 119,400 | 39,800 | 159,200 | 39,800 | 159,200 | 39,800 | 199,000 | 39,800 | 199,000 |
| Utilities and Other Taxes | 46,488 | 88,636 | 47,500 | 81,100 | 32,703 | 121,339 | 25,000 | 106,100 | 27,190 | 148,529 | 0 | 106,100 |
| Contract Service (Diet, Hskg, Laundry, Pharm consult) | 124,197 | 404,337 | 135,000 | 381,600 | 148,684 | 553,021 | 114,500 | 496,100 | 111,500 | 664,521 | 114,500 | 610,600 |
| Travel, Educ & Subscriptions | 0 | 0 | 600 | 900 | 549 | 549 | 0 | 900 | 651 | 1,200 | 500 | 1,400 |
| Other Supplies (Medline, etc) | 72,043 | 209,707 | 65,000 | 175,000 | 72,650 | 282,357 | 60,000 | 235,000 | 52,364 | 334,721 | 60,000 | 295,000 |
| Licenses & Prof Fees | 14,784 | 16,491 | 5,900 | 10,700 | 3,169 | 19,660 | 3,700 | 14,400 | 0 | 19,660 | 3,000 | 17,400 |
| Insurance -Property and Liability | 0 | 74,497 | 134,000 | 134,000 | 53,338 | 127,835 | 0 | 134,000 | 53,338 | 181,173 | 53,339 | 187,339 |
| Other Expenses | 15,778 | 30,668 | 3,000 | 3,000 | 21,027 | 51,695 | 7,721 | 10,721 | 12,917 | 64,612 | 8,000 | 18,721 |
| **Total Payments** | 2,179,684 | 6,711,803 | 2,228,289 | 6,765,727 | 2,037,683 | 8,749,486 | 2,077,121 | 8,842,848 | 2,674,861 | 11,424,347 | 2,054,780 | 10,897,628 |
| **Net Cash Flow (Operations)** | 137,658 | 209,228 | 141,711 | 294,273 | 78,543 | 287,771 | 32,879 | 327,152 | (590,330) | (302,559) | 145,220 | 472,372 |
| **Transaction Expenses:** | | | | | | | | | | | | |
| Debtor's counsel | 59,208 | 84,208 | 50,000 | 175,000 | 18,215 | 102,423 | 0 | 175,000 | 31,236 | 133,659 | 0 | 175,000 |
| Lender Legal | 0 | 19,300 | 40,000 | 100,000 | 0 | 19,300 | 0 | 100,000 | 26,598 | 45,898 | 0 | 100,000 |
| Committee counsel | 0 | 0 | 50,000 | 75,000 | 53,477 | 53,477 | 0 | 75,000 | 15,029 | 68,506 | 0 | 75,000 |
| Claims Agent | 29,391 | 44,391 | 15,000 | 45,000 | 0 | 44,391 | 0 | 45,000 | 31,480 | 75,870 | 0 | 45,000 |
| Closing Fee | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 |
| Patient Ombudsman | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| US Trustee Fees | 325 | 325 | 0 | 0 | 45,814 | 46,139 | 0 | 0 | 0 | 46,139 | 70,814 | 70,814 |
| **Total Transaction Expenses** | 88,924 | 170,724 | 155,000 | 417,500 | 117,506 | 288,230 | 0 | 417,500 | 104,343 | 392,572 | 70,814 | 488,314 |
| **Total Net Cash Flow** | 48,734 | 38,505 | (13,289) | (123,227) | (38,963) | (458) | 32,879 | (90,348) | (694,673) | (695,130) | 74,406 | (15,942) |
| **Closing Balance** | 159,666 | 159,666 | (2,227) | (2,227) | 120,703 | 120,703 | 30,652 | 30,652 | (573,970) | (573,969) | 105,058 | 105,058 |

| | | thru 1/31/2020 | | | | thru 2/29/2020 | | | | thru 3/31/2020 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Actual Jan** | **Actual Cumulative** | **Forecast Jan** | **Forecast Cumulative** | **Actual Feb** | **Actual Cumulative** | **Forecast Feb** | **Forecast Cumulative** | **Actual Mar** | **Actual Cumulative** | **Forecast Mar** | **Forecast Cumulative** |
| **Opening Balance** | (573,970) | 121,161 | 105,058 | 121,000 | 28,205 | 121,161 | (157,422) | 121,000 | 82,110 | 121,161 | 17,098 | 121,000 |
| **Receipts:** | | | | | | | | | | | | |
| Line of Credit | 3,050,344 | 14,151,867 | 2,679,383 | 14,049,383 | 2,511,695 | 16,663,562 | 2,254,383 | 16,303,766 | 2,220,164 | 18,883,726 | 2,214,383 | 18,518,149 |
| Medicare A and B | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 |
| HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Pay Residents | 2,424 | 19,269 | 0 | 0 | 169 | 19,438 | 0 | 0 | 984 | 20,422 | 0 | 0 |
| Medicaid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Liability | 0 | 3,371 | 0 | 0 | 0 | 3,371 | 0 | 0 | 0 | 3,371 | 0 | 0 |
| Other Rev (Renova, Gift Shop, Vending) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disproportionate Share | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bed Tax Revenue (Net) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Receipts** | 3,052,768 | 14,174,557 | 2,679,383 | 14,049,383 | 2,511,864 | 16,686,421 | 2,254,383 | 16,303,766 | 2,221,148 | 18,907,569 | 2,214,383 | 18,518,149 |
| **Payments:** | | | | | | | | | | | | |
| Payroll & Taxes Incl PTO | 1,326,035 | 8,495,450 | 1,930,000 | 8,460,000 | 1,300,322 | 9,795,772 | 1,240,000 | 9,700,000 | 1,301,640 | 11,097,412 | 1,300,000 | 11,000,000 |
| Agency | 23,927 | 98,107 | 20,000 | 138,000 | 35,042 | 133,149 | 16,000 | 154,000 | 21,929 | 155,078 | 12,000 | 166,000 |
| Benefits (401K) | 28,276 | 182,352 | 29,000 | 180,500 | 26,801 | 209,153 | 27,000 | 207,500 | 30,007 | 239,160 | 27,000 | 234,500 |
| Insurance - Health | 126,755 | 664,409 | 126,000 | 666,000 | 50,000 | 714,409 | 110,000 | 776,000 | 101,352 | 815,761 | 115,000 | 891,000 |
| Insurance - Other (Life) | 366 | 3,154 | 600 | 4,200 | 0 | 3,154 | 600 | 4,800 | 1,127 | 4,281 | 600 | 5,400 |
| Accounting | 0 | 42,000 | 0 | 42,000 | 0 | 42,000 | 0 | 42,000 | 0 | 42,000 | 0 | 42,000 |
| Marketing / Communications | 0 | 500 | 2,000 | 7,000 | 0 | 500 | 0 | 7,000 | 477 | 977 | 0 | 7,000 |
| Management Fee | 150,824 | 439,374 | 135,000 | 570,000 | 128,319 | 567,693 | 40,000 | 610,000 | 118,319 | 686,012 | 110,000 | 720,000 |
| Minor Equip & R&M | 10,947 | 102,638 | 11,000 | 103,845 | 40,825 | 143,463 | 10,000 | 113,845 | 5,335 | 148,798 | 0 | 113,845 |
| Pharmacy & Lab Costs | 9,291 | 108,357 | 33,000 | 228,500 | 33,491 | 141,848 | 28,000 | 256,500 | 30,785 | 172,633 | 30,000 | 286,500 |
| Rent | 264,583 | 1,514,583 | 264,583 | 1,514,583 | 264,584 | 1,779,167 | 264,583 | 1,779,166 | 264,583 | 2,043,750 | 264,583 | 2,043,749 |
| Software/Hardware and IT Fees | 35,301 | 136,313 | 17,541 | 116,164 | 27,154 | 163,467 | 17,541 | 133,705 | 8,749 | 172,216 | 20,000 | 153,705 |
| Taxes, Insurance & Replace Res | 39,800 | 238,800 | 39,800 | 238,800 | 39,800 | 278,600 | 39,800 | 278,600 | 40,117 | 318,717 | 39,800 | 318,400 |
| Utilities and Other Taxes | 46,330 | 194,859 | 25,000 | 131,100 | 53,532 | 248,391 | 25,000 | 156,100 | 19,866 | 268,257 | 25,000 | 181,100 |
| Contract Service (Diet, Hskg, Laundry, Pharm consult) | 151,200 | 815,721 | 140,000 | 750,600 | 108,040 | 923,761 | 112,000 | 862,600 | 116,951 | 1,040,712 | 112,000 | 974,600 |
| Travel, Educ & Subscriptions | 0 | 1,200 | 500 | 1,900 | 0 | 1,200 | 500 | 2,400 | 0 | 1,200 | 0 | 2,400 |
| Other Supplies (Medline, etc) | 71,081 | 405,802 | 75,000 | 370,000 | 72,346 | 478,148 | 60,000 | 430,000 | 69,737 | 547,885 | 60,000 | 490,000 |
| Licenses & Prof Fees | 2,500 | 22,160 | 2,500 | 19,900 | 24,238 | 46,398 | 2,500 | 22,400 | 53,341 | 99,739 | 53,339 | 75,739 |
| Insurance -Property and Liability | 53,338 | 234,511 | 53,339 | 240,678 | 53,338 | 287,849 | 53,339 | 294,017 | 0 | 287,849 | 0 | 294,017 |
| Other Expenses | 48,527 | 113,139 | 12,000 | 30,721 | 16,502 | 129,641 | 8,000 | 38,721 | 38,490 | 168,131 | 8,000 | 46,721 |
| **Total Payments** | 2,389,082 | 13,813,429 | 2,916,863 | 13,814,491 | 2,274,334 | 16,087,763 | 2,054,863 | 15,869,354 | 2,222,805 | 18,310,568 | 2,177,322 | 18,046,676 |
| **Net Cash Flow (Operations)** | 663,687 | 361,128 | (237,480) | 234,892 | 237,530 | 598,658 | 199,520 | 434,412 | (1,657) | 597,001 | 37,061 | 471,473 |
| **Transaction Expenses:** | | | | | | | | | | | | |
| Debtor's counsel | 0 | 133,659 | 0 | 175,000 | 73,957 | 207,616 | 0 | 175,000 | 0 | 207,616 | 25,000 | 200,000 |
| Lender Legal | 6,145 | 78,867 | 0 | 100,000 | 26,598 | 105,465 | 0 | 100,000 | 12,781 | 118,246 | 20,000 | 120,000 |
| Committee counsel | 0 | 68,505 | 0 | 75,000 | 30,783 | 99,288 | 0 | 75,000 | 4,691 | 103,979 | 25,000 | 100,000 |
| Claims Agent | 5,857 | 81,727 | 0 | 45,000 | 2,820 | 84,547 | 0 | 45,000 | 0 | 84,547 | 7,500 | 52,500 |
| Closing Fee | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 |
| Patient Ombudsman | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| US Trustee Fees | 22,686 | 68,825 | 25,000 | 95,814 | 49,467 | 118,292 | 25,000 | 120,814 | 0 | 118,292 | 25,000 | 145,814 |
| **Total Transaction Expenses** | 34,688 | 454,083 | 25,000 | 513,314 | 183,625 | 637,708 | 25,000 | 538,314 | 17,472 | 655,180 | 102,500 | 640,814 |
| **Total Net Cash Flow** | 628,999 | (92,955) | (262,480) | (278,422) | 53,905 | (39,050) | 174,520 | (103,902) | (19,129) | (58,179) | (65,439) | (169,341) |
| **Closing Balance** | 55,029 | 28,206 | (157,422) | (157,422) | 82,110 | 82,111 | 17,098 | 17,098 | 62,981 | 62,982 | (48,341) | (48,341) |

| | |
|---|---|
| 2,389,082 | Total payments, line 40 |
| 5,857 | Claims Agent, line 47 |
| 22,686 | US Trustee, line 50 |
| 2,417,625 | Total disbursments per this schedule |
| 2,418,502 | Tota disb, per 2020-01-31 Disb Recon WS |
| (447) | Less: iSolved refunds for PR adjustments |
| (429) | Less: iSolved refunds for PR adjustments |
| 2,417,626 | Adjusted disbursements total |

In re___Cedar Haven Acquisition, LLC_____     Case No. ___19-11736 (CSS)_____
            Debtor     Reporting Period:_____

**BANK RECONCILIATIONS**     Attestation statement attached

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



May 19, 2020

This is to confirm that bank reconciliations were completed for the accounts below for the month ended March 31, 2020.

There were no unidentified reconciling items for any account.

| Bank Account | Account Number (last 4) | Date of Reconciliation |
|---|---|---|
| CIBC Operating | 7104 | 4/8/2020 |
| CIBC Disbursements | 9824 | 4/8/2020 |
| CIBC Combined Receipts | 6820 | 4/8/2020 |
| CIBC Government | 9036 | 4/8/2020 |
| FCCB Deposit | 6678 | 4/8/2020 |
| FCCB Gift | 2395 | 4/8/2020 |
| FCCB Claims Funding (HRA) | 5402 | 4/8/2020 |
| FCCB Petty Cash | 6660 | 4/10/2020 |
| FCCB Resident Trust | 6652 | 4/10/2020 |

Sincerely,

Lynne Hammond
Director of Operations
Stone Barn Management

STONE BARN
PO Box 154
Madison, ME 04950
https://stonebarnmanagement.com
https://stonebarnholdings.com

In re   Cedar Haven Acquisition, LLC                          Case No.   19-11736 (CSS)
                    Debtor                                    Reporting Period:  March 2020

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

ATTACHED

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

Cedar Haven Acquisition, LLC
Professional Fees to Date
Case 19-11736 (CSS)
For Period ended 3/31/2020

| Payee | Period Covered | Amount Approved | Payor | Check # | Payment Date | Amount Paid Fees | Amount Paid Expenses | Year to Date Fees | Year to Date Expenses | Year to Date Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Stretto | 7/30/19 - 8/5/19 | $7,324.20 | Cedar Haven Acquisition, LLC | Wire | 07/31/19 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 |
| Capital Finance | Closing Fees | $22,500.00 | Cedar Haven Acquisition, LLC | from LOC | 08/09/19 | $22,500.00 | $0.00 | $37,500.00 | $0.00 | $37,500.00 |
| Chipman Brown | 8/2/19 - 8/31/19 | $59,207.95 | Cedar Haven Acquisition, LLC | Wire | 10/11/19 | $58,404.48 | $803.47 | $95,904.48 | $803.47 | $96,707.95 |
| Stretto | 8/6/19 - 8/31/19 | $17,063.47 | Cedar Haven Acquisition, LLC | Wire | 10/18/19 | $17,063.47 | $0.00 | $112,967.95 | $803.47 | $113,771.42 |
| Stretto | 9/1/19 - 9/30/19 | $12,327.24 | Cedar Haven Acquisition, LLC | Wire | 10/18/19 | $12,327.24 | $0.00 | $125,295.19 | $803.47 | $126,098.66 |
| US Trustee | 8/2/19 - 9/30/19 (estimate) | $325.00 | Cedar Haven Acquisition, LLC | 16759 | 10/31/19 | $325.00 | $0.00 | $125,620.19 | $803.47 | $126,423.66 |
| Potter Anderson | 8/2/19 - 9/30/19 | $41,323.22 | Cedar Haven Acquisition, LLC | 16764 | 11/14/19 | $40,699.60 | $623.62 | $166,319.79 | $1,427.09 | $167,746.88 |
| Ryniker Consultants | 8/20/19 - 9/30/19 | $12,153.40 | Cedar Haven Acquisition, LLC | 16765 | 11/14/19 | $12,152.00 | $1.30 | $178,471.79 | $1,428.39 | $179,900.18 |
| Chipman Brown | 9/1/19 - 9/30/19 | $18,215.20 | Cedar Haven Acquisition, LLC | Wire | 11/21/19 | $18,215.20 | $0.00 | $196,686.99 | $1,428.39 | $198,115.38 |
| US Trustee | 8/2/19 - 9/30/19 (actual) | $45,814.00 | Cedar Haven Acquisition, LLC | 16827 | 11/27/19 | $45,814.00 | $0.00 | $242,500.99 | $1,428.39 | $243,929.38 |
| Chipman Brown | 9/1/19 - 9/30/19 | $272.90 | Cedar Haven Acquisition, LLC | 16841 | 12/12/19 | $0.00 | $272.90 | $242,500.99 | $1,701.29 | $244,202.28 |
| Chipman Brown | 10/1/19 - 10/31/19 | $30,963.30 | Cedar Haven Acquisition, LLC | Wire | 12/26/19 | $30,696.40 | $266.90 | $273,197.39 | $1,968.19 | $275,165.58 |
| Potter Anderson | 10/1/19 - 10/31/19 | $10,708.80 | Cedar Haven Acquisition, LLC | 16836 | 12/12/19 | $10,522.80 | $186.00 | $283,720.19 | $2,154.19 | $285,874.38 |
| Ryniker Consultants | 10/1/19 - 10/31/19 | $4,320.00 | Cedar Haven Acquisition, LLC | 16837 | 12/12/19 | $4,320.00 | $0.00 | $288,040.19 | $2,154.19 | $290,194.38 |
| Stretto | 10/1/19 - 10/31/19 | $31,479.64 | Cedar Haven Acquisition, LLC | 16867 | 12/26/19 | $31,479.64 | $0.00 | $319,519.83 | $2,154.19 | $321,674.02 |
| US Trustee | 10/1/19 - 10/31/19 | $22,686.00 | Cedar Haven Acquisition, LLC | 16872 | 01/09/20 | $22,686.00 | $0.00 | $342,205.83 | $2,154.19 | $344,360.02 |
| Stretto | 11/1/19 - 11/30/19 | $5,856.75 | Cedar Haven Acquisition, LLC | 16871 | 01/09/20 | $5,856.75 | $0.00 | $348,062.58 | $2,154.19 | $350,216.77 |
| Potter Anderson | 11/1/19 - 11/30/19 | $18,828.22 | Cedar Haven Acquisition, LLC | 16989 | 02/13/20 | $18,762.80 | $65.42 | $366,825.38 | $2,219.61 | $369,044.99 |
| Ryniker Consultants | 11/1/19 - 11/30/19 | $11,954.68 | Cedar Haven Acquisition, LLC | 16990 | 02/13/20 | $10,696.00 | $1,258.68 | $377,521.38 | $3,478.29 | $380,999.67 |
| Stretto | 12/1/19 - 12/31/19 | $2,819.60 | Cedar Haven Acquisition, LLC | 16991 | 02/13/20 | $2,819.60 | $0.00 | $380,340.98 | $3,478.29 | $383,819.27 |
| US Trustee | 11/1/19 - 11/30/19 | $21,561.00 | Cedar Haven Acquisition, LLC | 16985 | 02/06/20 | $21,561.00 | $0.00 | $401,901.98 | $3,478.29 | $405,380.27 |
| US Trustee | 12/1/19 - 12/31/19 | $27,906.00 | Cedar Haven Acquisition, LLC | 16986 | 02/06/20 | $27,906.00 | $0.00 | $429,807.98 | $3,478.29 | $433,286.27 |
| Chipman Brown | 8/2/19 -8/31/19 (20%) | $14,601.12 | Cedar Haven Acquisition, LLC | Wire | 02/13/20 | $14,601.12 | $0.00 | $444,409.10 | $3,478.29 | $447,887.39 |
| Chipman Brown | 9/1/19 - 9/30/19 (20%) | $4,553.80 | Cedar Haven Acquisition, LLC | Wire | 02/13/20 | $4,553.80 | $0.00 | $448,962.90 | $3,478.29 | $452,441.19 |
| Chipman Brown | 10/1/19 - 10/31/19 (20%) | $7,674.10 | Cedar Haven Acquisition, LLC | Wire | 02/13/20 | $7,674.10 | $0.00 | $456,637.00 | $3,478.29 | $460,115.29 |
| Chipman Brown | Adj to 10/1/19 - 10/31/19 billing | $125.65 | Cedar Haven Acquisition, LLC | Wire | 02/13/20 | $112.50 | $13.15 | $456,749.50 | $3,491.44 | $460,240.94 |
| Chipman Brown | 11/1/19 - 11/30/19 | $47,002.22 | Cedar Haven Acquisition, LLC | Wire | 02/13/20 | $45,835.00 | $1,167.22 | $502,584.50 | $4,658.66 | $507,243.16 |
| Potter Anderson | 11/1/19 - 11/30/19 | $4,690.70 | Cedar Haven Acquisition, LLC | 17121 | 03/19/20 | $4,690.70 | $0.00 | $507,275.20 | $4,658.66 | $511,933.86 |
| | | | | | | | | | | |
| Total paid by check/wire | | $504,258.16 | | | | $507,275.20 | $4,658.66 | | | |
| | | | | | | | $511,933.86 | | | |
| | | | **Paid through the Line of Credit** | | | | | | | |
| Miles and Stockbridge | July 2019 | $32,516.70 | Cedar Haven Acquisition, LLC | LoC | 07/24/19 | $32,234.00 | $282.70 | $534,818.50 | $4,941.36 | $539,759.86 |
| Miles and Stockbridge | August 2019 | $19,299.50 | Cedar Haven Acquisition, LLC | LoC | 08/01/19 | $19,299.50 | $0.00 | $554,118.00 | $4,941.36 | $559,059.36 |
| McCarter and English | Sept 2019 | $3,360.00 | Cedar Haven Acquisition, LLC | LoC | 09/03/19 | $3,334.00 | $26.00 | $557,452.00 | $4,967.36 | $562,419.36 |
| Miles and Stockbridge | Sept 2019 | $16,400.28 | Cedar Haven Acquisition, LLC | LoC | 09/19/19 | $16,297.50 | $102.78 | $573,749.50 | $5,070.14 | $578,819.64 |
| Miles and Stockbridge | Oct 2019 | $5,662.78 | Cedar Haven Acquisition, LLC | LoC | 10/10/19 | $5,560.00 | $102.78 | $579,309.50 | $5,172.92 | $584,482.42 |
| McCarter and English | Oct 2019 | $1,319.90 | Cedar Haven Acquisition, LLC | LoC | 10/15/19 | $1,316.00 | $3.90 | $580,625.50 | $5,176.82 | $585,802.32 |
| McCarter and English | Oct 2019 | $1,071.00 | Cedar Haven Acquisition, LLC | LoC | 10/31/19 | $1,071.00 | $0.00 | $581,696.50 | $5,176.82 | $586,873.32 |
| Miles and Stockbridge | Nov 2019 | $8,210.00 | Cedar Haven Acquisition, LLC | LoC | 11/04/19 | $8,180.00 | $30.00 | $589,876.50 | $5,206.82 | $595,083.32 |
| Miles and Stockbridge | Dec 2019 | $16,582.50 | Cedar Haven Acquisition, LLC | LoC | 12/02/19 | $16,467.50 | $115.00 | $606,344.00 | $5,321.82 | $611,665.82 |
| McCarter and English | Dec 2019 | $816.00 | Cedar Haven Acquisition, LLC | LoC | 12/04/19 | $816.00 | $0.00 | $607,160.00 | $5,321.82 | $612,481.82 |
| Breslin, Young & Slaughter | 2019 Cap Fin Audit Fees | $8,200.00 | Cedar Haven Acquisition, LLC | LoC | 12/13/19 | $8,200.00 | $0.00 | $615,360.00 | $5,321.82 | $620,681.82 |
| Capital Finance | Dec 2019-Same Day Funding | $1,000.00 | Cedar Haven Acquisition, LLC | LoC | 12/31/19 | $1,000.00 | $0.00 | $616,360.00 | $5,321.82 | $621,681.82 |
| Miles and Stockbridge | Dec 2019 | $5,560.00 | Cedar Haven Acquisition, LLC | LoC | 01/22/20 | $5,560.00 | $0.00 | $621,920.00 | $5,321.82 | $627,241.82 |
| McCarter and English | Dec 2019 | $585.00 | Cedar Haven Acquisition, LLC | LoC | 01/22/20 | $585.00 | $0.00 | $622,505.00 | $5,321.82 | $627,826.82 |
| Miles and Stockbridge | Jan 2020 | $8,957.68 | Cedar Haven Acquisition, LLC | LoC | 02/25/20 | $8,855.00 | $102.68 | $631,360.00 | $5,424.50 | $636,784.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter and English | Jan 2020 | $1,293.00 | Cedar Haven Acquisition, LLC | LoC | 02/25/20 | $1,254.00 | $39.00 | $632,614.00 | $5,463.50 | $638,077.50 |
| Miles and Stockbridge | Feb 2020 | $2,530.00 | Cedar Haven Acquisition, LLC | LoC | 03/25/20 | $2,530.00 | $0.00 | $635,144.00 | $5,463.50 | $640,607.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total paid through line of credit | | $133,364.34 | | | $132,559.50 | $804.84 |
| | | | | | | $133,364.34 |

| | | | |
|---|---|---|---|
| Total paid to professionals | | $639,834.70 | $5,463.50 |
| | | | $645,298.20 |

Not included in Lender expenses on
Actual to Budget reports

In re  Cedar Haven Acquisition, LLC                     Case No.   19-11736 (CSS)
_____          _____
            Debtor                                             Reporting Period.:_____

## STATEMENT OF OPERATIONS
### (Income Statement)                                    ATTACHED

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re  Cedar Haven Acquisition, LLC

Debtor

Case No.  19-11736 (CSS)

Reporting Period:  March 2020

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Cedar Haven Acquisition, LLC
Income Statement
Month Ending March 31, 2020

|  | 20-Mar |
| --- | --- |
| Revenue | |
| Room Revenues | |
| Medica | 182,894 |
| Medica | 44,574 |
| Private | 199,835 |
| Medica | 1,514,119 |
| MCD HI | 1,600 |
| Insuran | 0 |
| Disprop | 12,000 |
| TOTAL Rc | 1,955,022 |
| | |
| Ancillary Revenues | |
| Pharma | 0 |
| Speech | 49,262 |
| Physica | 131,250 |
| Occupa | 146,964 |
| Other A | -48,352 |
| TOTAL Ar | 279,124 |
| | |
| Other Revenues | |
| Other R | 33,985 |
| Assessn | 80,000 |
| TOTAL Ot | 113,985 |
| TOTAL Rev | 2,348,132 |
| | |
| Main Expense Buildup | |
| Nursing | 1,009,895 |
| Pharmacy | 26,679 |
| Therapy | 156,251 |
| Barber & | 5,951 |
| Activity | 51,805 |
| Social Ser | 19,177 |
| Central St | 79,149 |
| Dietary E: | 215,897 |
| Admissio | 15,038 |
| Administ | 179,416 |
| Building & | 89,470 |
| Housekee | 137,708 |
| Business | 55,234 |
| TOTAL Mai | 2,041,671 |
| | |
| Manageme | 117,832 |

Rent Expense & Property Taxes

| Taxes Exp | 28,541 |
|-----------|--------|
| Rent Exp | 264,583 |
| TOTAL Ren | 293,124 |

Other Expense/(Income) Buildup Summary

| Depreciat | 13,974 |
|-----------|--------|
| Interest I | 39,073 |
| Extraordi | 41,057 |
| TOTAL Oth | 94,104 |

In re _Cedar Haven Acquisition, LLC_____
　　　　　　　　　Debtor

Case No. _19-11736 (CSS)_____
Reporting Period: ___March 2020_____

## BALANCE SHEET

ATTACHED

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| | | |
| *TOTAL LIABILITIES* | $ | $ |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re

Debtor_____ Cedar Haven Acquisition, LLC _____

Case No. __19-11736 (CSS)__
Reporting Period:_____

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

Cedar Haven Acquisition, LLC
Balance Sheet
Mar-20

|  | Mar-20 |
|---|---|
| **Current Assets** | |
| Cash-Unrestricted | 186,632 |
| Restricted Cash-Resident Funds | 297,207 |
| Restricted Cash-Gift Account | 43,055 |
| Accounts Receivable | 3,530,544 |
| Due To/From | 0 |
| Prepaid Expenses | 803,786 |
| TOTAL Current Assets | 4,861,223 |
| | |
| **Property and Equipment** | |
| Fixed Assets Leasehold Improve | 948,492 |
| Fixed Assets Equip-Moveable | 304,831 |
| Fixed Assets Computer Hardware | 278,392 |
| Fixed Assets Cap Lease-Equip | 8,790 |
| Accum Depr Leasehold Improve | -179,030 |
| Accum Depr Equip-Moveable | -126,777 |
| Accum Depr Computer Hardware | -181,657 |
| Accum Depr Capital Lease-Equip | -8,790 |
| TOTAL Property and Equipment | 1,044,253 |
| **Deposits** | |
| Other Assets Deposits | 578,611 |
| TOTAL Deposits | 578,611 |
| **Other Long-Term Assets** | |
| Clearing Account | 1,562 |
| Asset-Limited-NC Replacement | 102,139 |
| TOTAL Other Long-Term Assets | 103,701 |
| | |
| **Intangible Assets** | |
| Loan Origination Costs | 120,285 |
| Accumulated Amortization-LOC | -112,785 |
| TOTAL Intangible Assets | 7,500 |
| ASSETS | 6,595,288 |
| | |
| **Current Liabilities** | |
| Accounts Payable | 8,338,013 |
| Accounts Payable-Bed Tax | |
| TOTAL Accounts Payable-Bed Tax | 0 |
| Current Debt | 1,321,016 |
| Other Current Payables | 266,691 |
| Acc'd Payroll and Payroll Taxes | 762,563 |
| Acc'd Related Party Mgmt Fees | |
| Acc'd Related Party Mgmt Fees | 1,701,906 |

| | |
|---|---:|
| TOTAL Acc'd Related Party Mgmt Fees | 1,701,906 |
| TCF Vehicle Finance Payable | |
| TCF Vehicle Finance Payable | 18,355 |
| TOTAL TCF Vehicle Finance Payable | 18,355 |
| Loan Pay CBB | |
| Loan Payable - CBB | 3,335,508 |
| TOTAL Loan Pay CBB | 3,335,508 |
| Due To Previous Owner | 5,726 |
| Resident Funds | 297,207 |
| Gift Account Restricted | 43,055 |
| Accrued Expenses | 176,413 |
| TOTAL Current Liabilities | 16,266,453 |
| | |
| Equity | |
| Members Equity R E | -8,964,733 |
| Net Income (Loss) | -706,431 |
| TOTAL Equity | -9,671,165 |
| | |
| LIABILITIES & EQUITY | 6,595,288 |

In re Cedar Haven Acquisition, LLC
    Debtor

Case No. 19-11736 (CSS)
Reporting Period: March 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | 320.55 | 251.85 | (320.55) | 3/20/2020 | EFT | 251.85 |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | 320.55 | 251.85 | (320.55) | | | 251.85 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | 280,134.98 | 217,930.38 | 17,720.87 | | 515,786.23 |
| Wages Payable | | 483,126.25 | | | | 483,126.25 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders*   Mgmt Fees | | 117,831.58 | 95,346.28 | | | 213,177.86 |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | 881,092.81 | 313,276.66 | 17,720.87 | | 1,212,090.34 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Accounts payable - payments against post-petition balances are paid weekly

Wages - on March 31 10 days of payroll expenses were unpaid. That period ended on April 4 and was funded on April 9 for the check date of April 10

Management fees- payments against this outstanding balance were paid in April and May.

*"Insider" is defined in 11 U.S.C. Section 101(31).

| Vendor | Code | Invoice | Invoice Date | Due Date | FP-FY | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| ABILITY NETWORK INC | ABI0001 | 20M-0023143 | 2/24/2020 | 3/25/2020 | 20-Feb | 0 | 1,294.65 | 0 | 0 |
| ABILITY NETWORK INC | ABI0001 | 20M-0040113 | 3/20/2020 | 4/19/2020 | 20-Mar | 1,294.65 | 0 | 0 | 0 |
| Advanced Medical Personnel Services, Inc | Amp00001 | 432966 | 3/20/2020 | 4/19/2020 | 20-Mar | 2,686.03 | 0 | 0 | 0 |
| Advanced Medical Personnel Services, Inc | Amp00001 | 434351 | 3/27/2020 | 4/26/2020 | 20-Mar | 2,718.19 | 0 | 0 | 0 |
| Advanced Pharmacy Consultants, LLC | Apc00001 | Statement 3/16/20 | 3/16/2020 | 4/15/2020 | 20-Mar | 3,760.00 | 0 | 0 | 0 |
| Adventis Group LLC | AdG00001 | 164 | 1/18/2020 | 2/17/2020 | 20-Mar | 0 | 0 | 2,500.00 | 0 |
| Adventis Group LLC | AdG00001 | 168 | 2/18/2020 | 3/19/2020 | 20-Mar | 0 | 2,500.00 | 0 | 0 |
| Adventis Group LLC | AdG00001 | 171 | 3/9/2020 | 4/8/2020 | 20-Mar | 2,500.00 | 0 | 0 | 0 |
| AliMed, Inc. | Ali0001 | RPSV03270698 | 1/7/2020 | 2/29/2020 | 20-Feb | 0 | 0 | 63.23 | 0 |
| AliMed, Inc. | Ali0001 | RPSV03277875 | 1/10/2020 | 3/11/2020 | 20-Feb | 0 | 0 | 249.15 | 0 |
| Becker Kitchen Solutions | Bec00001 | 1036 | 3/27/2020 | 3/27/2020 | 20-Mar | 367.37 | 0 | 0 | 0 |
| Becker Kitchen Solutions | Bec00001 | 1037 | 3/27/2020 | 4/26/2020 | 20-Mar | 140 | 0 | 0 | 0 |
| BerryDunn | ber00002 | 388389 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 208 | 0 | 0 |
| CEDAR HAVEN HEALTHCARE CENTER | CED0004 | 6546 G.Martinez | 3/10/2020 | 4/9/2020 | 20-Feb | 1,965.30 | 0 | 0 | 0 |
| CEDAR HAVEN HEALTHCARE CENTER | CED0650 | 22820Transactions | 2/28/2020 | 3/29/2020 | 20-Feb | 0 | 1,700.13 | 0 | 0 |
| CEDAR HAVEN HEALTHCARE CENTER | CED0650 | 33120Transactions | 3/31/2020 | 4/30/2020 | 20-Mar | 3,345.44 | 0 | 0 | 0 |
| CENTRAL PENNSYLVANIA EYE AND EAR | CEN0050 | 402265 | 1/20/2020 | 2/29/2020 | 20-Jan | 0 | 0 | 1,805.00 | 0 |
| CENTRAL PENNSYLVANIA EYE AND EAR | CEN0050 | 402270 | 1/30/2020 | 2/29/2020 | 20-Jan | 0 | 0 | 2,025.00 | 0 |
| CENTRAL PENNSYLVANIA EYE AND EAR | CEN0050 | 402271 | 1/30/2020 | 2/29/2020 | 20-Jan | 0 | 0 | 2,025.00 | 0 |
| CENTRAL PENNSYLVANIA EYE AND EAR | CEN0050 | 402293 | 3/1/2020 | 3/31/2020 | 20-Mar | 1,795.00 | 0 | 0 | 0 |
| Chipman Brown Cicero & Cole | CBC&C001 | Ch.11Jan'20 Expenses | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 22,262.24 | 0 | 0 |
| Chipman Brown Cicero & Cole | CBC&C001 | Ch.11Feb'20 Expenses | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 16,597.50 | 0 | 0 |
| Chipman Brown Cicero & Cole | CBC&C001 | Ch.11Mar'20 Expenses | 3/31/2020 | 4/30/2020 | 20-Mar | 8,370.59 | 0 | 0 | 0 |
| CITY OF LEBANON AUTHORITY | CIT0008 | 380348 | 3/1/2020 | 3/31/2020 | 20-Mar | 2,717.32 | 0 | 0 | 0 |
| Commonwealth of Pennsylvania | PEN0014 | 290702 Act52 2019-20 | 3/2/2020 | 6/1/2020 | 20-Mar | 4,266.80 | 0 | 0 | 0 |
| CONTINENTAL BENEFITS GROUP, INC. | CON0032 | 89151 | 3/31/2020 | 4/30/2020 | 20-Mar | 1,650.00 | 0 | 0 | 0 |
| Crest/Good Mfg Co. | cre0002 | 28958 | 3/3/2020 | 4/2/2020 | 20-Mar | 97.97 | 0 | 0 | 0 |
| Crest/Good Mfg Co. | cre0002 | 29418 | 3/23/2020 | 4/22/2020 | 20-Mar | 212.01 | 0 | 0 | 0 |
| Delaware Secretary of State | Del0001 | 5579627 | 3/31/2020 | 6/1/2020 | 20-Mar | 300 | 0 | 0 | 0 |
| Direct Mobile Dental Services, Inc | DMD00001 | 535802 | 2/28/2020 | 3/29/2020 | 20-Feb | 0 | 1,295.00 | 0 | 0 |
| DIRECT SUPPLY HEALTHCARE EQPT | DIR5249 | 27935000 | 2/28/2020 | 3/29/2020 | 20-Feb | 0 | 129 | 0 | 0 |
| DIRECT SUPPLY HEALTHCARE EQPT | DIR5249 | 28052561 | 3/31/2020 | 4/30/2020 | 20-Mar | 129 | 0 | 0 | 0 |
| DIRECTV | Dir0001 | 37253440170 | 3/11/2020 | 3/30/2020 | 20-Mar | 753.3 | 0 | 0 | 0 |
| East Coast Food Equipment Inc. | Eas00001 | 099126 | 2/18/2020 | 3/19/2020 | 20-Feb | 0 | 57.24 | 0 | 0 |
| East Coast Food Equipment Inc. | Eas00001 | 102814 | 3/3/2020 | 4/2/2020 | 20-Mar | 57.24 | 0 | 0 | 0 |
| Fraser Advanced Info Systems | FRA00011 | 509516449 | 3/6/2020 | 3/31/2020 | 20-Mar | 3,166.45 | 0 | 0 | 0 |
| General Supply Company | GEN00001 | 2002-047922 | 2/18/2020 | 3/19/2020 | 20-Feb | 0 | 425.48 | 0 | 0 |
| General Supply Company | GEN00001 | 2003-048441 | 3/3/2020 | 4/2/2020 | 20-Mar | 215.18 | 0 | 0 | 0 |
| Gorman Distributors, Inc | gor00001 | 232428 | 3/5/2020 | 4/4/2020 | 20-Mar | 412.59 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gorman Distributors, Inc | gor00001 | 232587 | 3/11/2020 | 4/10/2020 | 20-Mar | 170.4 | 0 | 0 | 0 |
| Gorman Distributors, Inc | gor00001 | 232815 | 3/19/2020 | 4/18/2020 | 20-Mar | 200.22 | 0 | 0 | 0 |
| Gorman Distributors, Inc | gor00001 | 232908 | 3/25/2020 | 4/24/2020 | 20-Mar | 44.4 | 0 | 0 | 0 |
| Green Giant Pest Control | Ggp00001 | 519429 | 3/6/2020 | 4/5/2020 | 20-Mar | 291.5 | 0 | 0 | 0 |
| Guardian | Gua00001 | Statement 3/17/20 | 3/17/2020 | 4/1/2020 | 20-Mar | 566.81 | 0 | 0 | 0 |
| Guardian CSC | gua00002 | C062193-IN | 3/16/2020 | 4/15/2020 | 20-Mar | 365.7 | 0 | 0 | 0 |
| Guardian CSC | gua00002 | 0041777 | 3/25/2020 | 3/25/2020 | 20-Mar | 4,230.04 | 0 | 0 | 0 |
| Harmony Healthcare International, Inc. | HHI00001 | 20294 | 2/7/2020 | 2/7/2020 | 20-Feb | 0 | 8,000.00 | 0 | 0 |
| Harmony Healthcare International, Inc. | HHI00001 | 20385 | 3/27/2020 | 3/27/2020 | 20-Mar | 8,000.00 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9179638050 | 2/24/2020 | 3/25/2020 | 20-Feb | 0 | 272.71 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9179638051 | 2/24/2020 | 3/25/2020 | 20-Feb | 0 | 57.82 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9179686532 | 2/25/2020 | 3/26/2020 | 20-Feb | 0 | 24.28 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9179703758 | 2/26/2020 | 3/27/2020 | 20-Feb | 0 | 208.62 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9179846131 | 3/4/2020 | 4/3/2020 | 20-Mar | 105.32 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9179978149 | 3/6/2020 | 4/5/2020 | 20-Mar | 7.34 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180011948 | 3/9/2020 | 4/8/2020 | 20-Mar | 57.8 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180093729 | 3/11/2020 | 4/10/2020 | 20-Mar | 84.97 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180136900 | 3/12/2020 | 4/11/2020 | 20-Mar | 46.79 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180177728 | 3/13/2020 | 4/12/2020 | 20-Mar | 110.18 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180372040 | 3/20/2020 | 4/19/2020 | 20-Mar | 165.09 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180391875 | 3/23/2020 | 4/22/2020 | 20-Mar | 64.53 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180460792 | 3/25/2020 | 4/24/2020 | 20-Mar | 6.29 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180513444 | 3/27/2020 | 4/26/2020 | 20-Mar | 60.86 | 0 | 0 | 0 |
| HD SUPPLY FACILITIES MAINT LTD | HDS0001 | 9180513446 | 3/27/2020 | 4/26/2020 | 20-Mar | 131.89 | 0 | 0 | 0 |
| Health Network Laboratories | HNL00001 | C7230022920 | 2/29/2020 | 2/29/2020 | 20-Feb | 0 | 150 | 0 | 0 |
| Health Network Laboratories | HNL00001 | C7230033120 | 3/31/2020 | 5/30/2020 | 20-Mar | 75 | 0 | 0 | 0 |
| Honeywell International Inc | hon00001 | 5250776791 | 2/1/2020 | 2/25/2020 | 20-Feb | 0 | 2,399.48 | 0 | 0 |
| Humana Health Care Plans | hum00001 | P020032100002289 | 3/21/2020 | 5/4/2020 | 20-Mar | 159.23 | 0 | 0 | 0 |
| KCI USA | KCI5513 | 29227589 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 908.61 | 0 | 0 |
| KCI USA | KCI5513 | 29327998 | 2/14/2020 | 3/15/2020 | 20-Feb | 0 | 605.29 | 0 | 0 |
| KCI USA | KCI5513 | 29293880 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 1,569.48 | 0 | 0 |
| KCI USA | KCI5513 | 29294512 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 703.44 | 0 | 0 |
| KCI USA | KCI5513 | 29346197 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 270.6 | 0 | 0 |
| KCI USA | KCI5513 | 29385010 | 3/10/2020 | 4/9/2020 | 20-Mar | 428.92 | 0 | 0 | 0 |
| KCI USA | KCI5513 | 29391713 | 3/13/2020 | 4/12/2020 | 20-Mar | 228.85 | 0 | 0 | 0 |
| KCI USA | KCI5513 | 29413958 | 3/26/2020 | 4/25/2020 | 20-Mar | 847.29 | 0 | 0 | 0 |
| KCI USA | KCI5513 | 29359487 | 3/31/2020 | 4/30/2020 | 20-Mar | 1,677.72 | 0 | 0 | 0 |
| KCI USA | KCI5513 | 29390902 | 3/31/2020 | 4/30/2020 | 20-Mar | 1,082.40 | 0 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49310 | 2/6/2020 | 3/7/2020 | 20-Feb | 0 | 325 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49311 | 2/6/2020 | 3/7/2020 | 20-Feb | 0 | 1,787.50 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, PC | Ken00001 | 49312 | 2/6/2020 | 3/7/2020 | 20-Feb | 0 | 130 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49313 | 2/6/2020 | 3/7/2020 | 20-Feb | 0 | 130 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49314 | 2/6/2020 | 3/7/2020 | 20-Feb | 0 | 656.95 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49489 | 3/6/2020 | 4/5/2020 | 20-Mar | 65 | 0 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49490 | 3/6/2020 | 4/5/2020 | 20-Mar | 1,056.80 | 0 | 0 | 0 |
| Kennedy, PC | Ken00001 | 49491 | 3/6/2020 | 4/5/2020 | 20-Mar | 201.95 | 0 | 0 | 0 |
| Keystone Collections Group | Key00001 | DXX 2YS VDA #2 | 1/15/2020 | 6/1/2020 | 20-Jan | 0 | 0 | 602.65 | 0 |
| Keystone Collections Group | Key00001 | DXX 2YS VDA #3 | 1/15/2020 | 9/1/2020 | 20-Jan | 0 | 0 | 602.65 | 0 |
| Keystone Collections Group | Key00001 | DXX 2YS VDA #4 | 1/15/2020 | 12/1/2020 | 20-Jan | 0 | 0 | 602.64 | 0 |
| Legal Shield | Leg00001 | 157589 3/15/20 | 3/15/2020 | 4/14/2020 | 20-Mar | 288.05 | 0 | 0 | 0 |
| Legend Medical Products | LMP00001 | 098423 | 2/18/2020 | 3/19/2020 | 20-Feb | 0 | 260.92 | 0 | 0 |
| Legend Medical Products | LMP00001 | 098532 | 2/21/2020 | 3/22/2020 | 20-Feb | 0 | 359.34 | 0 | 0 |
| Legend Medical Products | LMP00001 | 099508 | 3/20/2020 | 4/19/2020 | 20-Mar | 275.16 | 0 | 0 | 0 |
| Legend Medical Products | LMP00001 | 099543 | 3/24/2020 | 4/23/2020 | 20-Mar | 55.05 | 0 | 0 | 0 |
| LEHIGH VALLEY RESPIRATORY CARE-LANCASTER | LEH0001 | Group Bill 3/2/20 | 3/2/2020 | 4/1/2020 | 20-Mar | 2,230.00 | 0 | 0 | 0 |
| Martin Water Conditioning | Mar0002 | 3006479 | 2/19/2020 | 3/5/2020 | 20-Feb | 0 | 55.12 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70360 | 2/7/2020 | 3/8/2020 | 20-Feb | 0 | 449.45 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70371 | 2/7/2020 | 3/8/2020 | 20-Feb | 0 | 249.25 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70428 | 3/10/2020 | 4/9/2020 | 20-Mar | 586.8 | 0 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70430 | 3/11/2020 | 4/10/2020 | 20-Mar | 195.75 | 0 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70441 | 3/25/2020 | 4/24/2020 | 20-Mar | 67.85 | 0 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70443 | 3/26/2020 | 4/25/2020 | 20-Mar | 599.05 | 0 | 0 | 0 |
| Master Medical Group LLC | mas0001 | 70447 | 3/30/2020 | 4/29/2020 | 20-Mar | 339.15 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 73196090 | 1/5/2020 | 4/4/2020 | 20-Jan | 0 | 0 | 129.32 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 73218937 | 1/6/2020 | 4/5/2020 | 20-Jan | 0 | 0 | 494.78 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 73719627 | 1/9/2020 | 4/8/2020 | 20-Jan | 0 | 0 | 43.69 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 73862674 | 1/13/2020 | 4/12/2020 | 20-Jan | 0 | 0 | 400.76 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 74333559 | 1/16/2020 | 4/15/2020 | 20-Jan | 0 | 0 | 263.57 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 74472551 | 1/20/2020 | 4/19/2020 | 20-Jan | 0 | 0 | 577.17 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 74932377 | 1/23/2020 | 4/22/2020 | 20-Jan | 0 | 0 | 48.79 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 75088376 | 1/27/2020 | 4/26/2020 | 20-Jan | 0 | 0 | 607.64 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 75565523 | 1/30/2020 | 4/29/2020 | 20-Jan | 0 | 0 | 35.83 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 75721961 | 2/3/2020 | 5/3/2020 | 20-Feb | 0 | 456.35 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 76493537 | 2/10/2020 | 5/10/2020 | 20-Feb | 0 | 427.58 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 76785766 | 2/12/2020 | 5/12/2020 | 20-Feb | 0 | 472.65 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 76969017 | 2/13/2020 | 5/13/2020 | 20-Feb | 0 | 29.65 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 77118327 | 2/17/2020 | 5/17/2020 | 20-Feb | 0 | 444.19 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 77756982 | 2/24/2020 | 5/24/2020 | 20-Feb | 0 | 379.18 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 78318107 | 2/27/2020 | 5/27/2020 | 20-Feb | 0 | 20.14 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 78535508 | 3/2/2020 | 5/31/2020 | 20-Mar | 315.27 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 79594605 | 3/5/2020 | 6/3/2020 | 20-Mar | 35 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 79595075 | 3/5/2020 | 6/3/2020 | 20-Mar | 64.77 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 79717254 | 3/6/2020 | 6/4/2020 | 20-Mar | 148.2 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 84885076 | 3/11/2020 | 6/9/2020 | 20-Mar | 193.15 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 85108612 | 3/12/2020 | 6/10/2020 | 20-Mar | 696.51 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 87859537 | 3/16/2020 | 6/14/2020 | 20-Mar | 354.47 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 88913095 | 3/17/2020 | 6/15/2020 | 20-Mar | 826.9 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 91348722 | 3/18/2020 | 6/16/2020 | 20-Mar | 42.58 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 94128151 | 3/23/2020 | 6/21/2020 | 20-Mar | 1,693.53 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 94640794 | 3/24/2020 | 6/22/2020 | 20-Mar | 211.86 | 0 | 0 | 0 |
| McKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC. | MCK0009 | 00523128 | 3/30/2020 | 6/28/2020 | 20-Mar | 2,189.67 | 0 | 0 | 0 |
| MEDEXPRESS URGENT CARE, PC PENNSYLVANIA | MED0028 | 1483712C3908 | 3/2/2020 | 4/1/2020 | 20-Mar | 1,659.00 | 0 | 0 | 0 |
| Meritain Health | Mer00001 | 2/1/20 Correction | 3/1/2020 | 3/31/2020 | 20-Mar | -1,400.00 | 0 | 0 | 0 |
| Meritain Health | Mer00001 | 3/1/20 Actual/Adjust | 3/1/2020 | 3/1/2020 | 20-Mar | 53,280.01 | 0 | 0 | 0 |
| Messer LLC | LIN0008 | 2101978167 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 1,378.72 | 0 | 0 |
| Messer LLC | LIN0008 | 2102048247 | 3/2/2020 | 4/1/2020 | 20-Mar | 1,838.06 | 0 | 0 | 0 |
| Messer LLC | LIN0008 | 2102077491 | 3/11/2020 | 4/10/2020 | 20-Mar | 783.8 | 0 | 0 | 0 |
| Messer LLC | LIN0008 | 2102106163 | 3/31/2020 | 4/30/2020 | 20-Mar | 1,378.72 | 0 | 0 | 0 |
| MET-ED | MET0002 | 100110899414Mar2020 | 3/12/2020 | 3/27/2020 | 20-Mar | 21,256.96 | 0 | 0 | 0 |
| MOBILEX USA | MOB0004 | 23232544 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 517.54 | 0 | 0 |
| MOBILEX USA | MOB0004 | 23232546 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 118.59 | 0 | 0 |
| MOBILEX USA | MOB0004 | 23232551 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 676.54 | 0 | 0 |
| MOBILEX USA | MOB0004 | 23771106 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 246.08 | 0 | 0 |
| MOBILEX USA | MOB0004 | 23771111.1 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 786.66 | 0 | 0 |
| MOBILEX USA | MOB0004 | 23771113 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 124.98 | 0 | 0 |
| MOBILEX USA | MOB0004 | 24417564 | 3/31/2020 | 4/30/2020 | 20-Mar | 588.17 | 0 | 0 | 0 |
| MOBILEX USA | MOB0004 | 24417565 | 3/31/2020 | 4/30/2020 | 20-Mar | 56.1 | 0 | 0 | 0 |
| MOBILEX USA | MOB0004 | 24417569 | 3/31/2020 | 4/30/2020 | 20-Mar | 472.31 | 0 | 0 | 0 |
| National Staffing Solutions | Nss00001 | 188909 | 2/22/2020 | 3/23/2020 | 20-Feb | 0 | 667.33 | 0 | 0 |
| National Staffing Solutions | Nss00001 | 189440 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 1,085.00 | 0 | 0 |
| National Staffing Solutions | Nss00001 | 189998 | 3/7/2020 | 4/6/2020 | 20-Mar | 669.67 | 0 | 0 | 0 |
| National Staffing Solutions | Nss00001 | 190563 | 3/14/2020 | 4/13/2020 | 20-Mar | 1,108.33 | 0 | 0 | 0 |
| National Staffing Solutions | Nss00001 | 191145 | 3/21/2020 | 4/20/2020 | 20-Mar | 1,120.00 | 0 | 0 | 0 |
| National Staffing Solutions | Nss00001 | 191656 | 3/28/2020 | 4/27/2020 | 20-Mar | 662.67 | 0 | 0 | 0 |
| Netrepid | NET00001 | 91651 | 2/1/2020 | 3/2/2020 | 20-Feb | 0 | 10,000.00 | 0 | 0 |
| Netrepid | NET00001 | 91881 | 3/1/2020 | 3/31/2020 | 20-Mar | 10,000.00 | 0 | 0 | 0 |
| New Centurion LLC | New00002 | CH-006-020 | 3/1/2020 | 3/16/2020 | 20-Mar | 324.75 | 0 | 0 | 0 |
| New Centurion LLC | New00002 | CH-007-020 | 3/8/2020 | 3/23/2020 | 20-Mar | 324.75 | 0 | 0 | 0 |
| New Centurion LLC | New00002 | CH-008-020 | 3/15/2020 | 3/30/2020 | 20-Mar | 281.85 | 0 | 0 | 0 |
| New Centurion LLC | New00002 | CH-009-020 | 3/27/2020 | 4/11/2020 | 20-Mar | 283.85 | 0 | 0 | 0 |

| Name | Code | Reference | Date1 | Date2 | Period | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|
| New Centurion LLC | New00002 | CH-010-020 | 3/29/2020 | 4/13/2020 | 20-Mar | 262.4 | 0 | 0 | 0 |
| OnShift Inc | ons00001 | INV00059266 | 2/11/2020 | 3/12/2020 | 20-Feb | 0 | 11,142.72 | 0 | 0 |
| Pennsylvania Guardianship Association | PGA00001 | V.Craig Feb2020 | 2/28/2020 | 3/29/2020 | 20-Feb | 0 | 100 | 0 | 0 |
| Pennsylvania Guardianship Association | PGA00001 | V.Craig Mar2020 | 3/26/2020 | 4/25/2020 | 20-Mar | 100 | 0 | 0 | 0 |
| Pharmscript, LLC | Phs00001 | IN000587289 | 2/11/2020 | 4/10/2020 | 20-Feb | 0 | 31,893.69 | 0 | 0 |
| Pharmscript, LLC | Phs00001 | IN000595904 | 3/11/2020 | 4/10/2020 | 20-Mar | 24,291.59 | 0 | 0 | 0 |
| PinnacleHealth Medical Services | Phm00001 | 0220 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 2,400.00 | 0 | 0 |
| PinnacleHealth Medical Services | Phm00001 | 0320 | 3/24/2020 | 4/23/2020 | 20-Mar | 2,400.00 | 0 | 0 | 0 |
| PITNEY BOWES GLOBAL FINANCIAL SERV | PIT1082 | 3311000727 | 3/31/2020 | 4/30/2020 | 20-Mar | 890.4 | 0 | 0 | 0 |
| PointClickCare Technologies Inc | PCC00001 | INV-1755321 | 2/1/2020 | 3/2/2020 | 20-Feb | 0 | 6,146.64 | 0 | 0 |
| PointClickCare Technologies Inc | PCC00001 | INV-1772553 | 3/1/2020 | 3/31/2020 | 20-Mar | 6,146.64 | 0 | 0 | 0 |
| PointClickCare Technologies Inc | PCC00001 | CM-46057 | 3/27/2020 | 4/26/2020 | 20-Mar | -300 | 0 | 0 | 0 |
| Potter Anderson & Corroon LLP | PA&C0001 | Ch.11 Monthly Pmt#5 | 2/21/2020 | 3/22/2020 | 20-Jan | 0 | 10,783.92 | 0 | 0 |
| Potter Anderson & Corroon LLP | PA&C0001 | Ch.11 Monthly Pmt#6 | 3/20/2020 | 4/19/2020 | 20-Mar | 2,663.60 | 0 | 0 | 0 |
| Potter Anderson & Corroon LLP | PA&C0001 | Ch.11 Pmt#6 Adj | 3/20/2020 | 4/19/2020 | 20-Mar | 532.9 | 0 | 0 | 0 |
| Precision Dynamics Corporation | pdc0001 | 4805219 | 2/28/2020 | 3/29/2020 | 20-Feb | 0 | 413.09 | 0 | 0 |
| Prominent Medical Staffing | PMS00001 | 1200000063 | 2/12/2020 | 3/13/2020 | 20-Feb | 0 | 3,055.00 | 0 | 0 |
| Prominent Medical Staffing | PMS00001 | 1200000085 | 2/26/2020 | 3/27/2020 | 20-Feb | 0 | 2,426.88 | 0 | 0 |
| Prominent Medical Staffing | PMS00001 | 1200000093 | 3/4/2020 | 4/3/2020 | 20-Mar | 2,186.25 | 0 | 0 | 0 |
| Prominent Medical Staffing | PMS00001 | 1200000103 | 3/11/2020 | 4/10/2020 | 20-Mar | 1,645.00 | 0 | 0 | 0 |
| Prominent Medical Staffing | PMS00001 | 1200000116 | 3/18/2020 | 4/17/2020 | 20-Mar | 2,214.00 | 0 | 0 | 0 |
| Prominent Medical Staffing | PMS00001 | 1200000125 | 3/25/2020 | 4/24/2020 | 20-Mar | 2,382.75 | 0 | 0 | 0 |
| Prompt Care Respiratory | Pro20001 | 7477981 | 1/24/2020 | 2/23/2020 | 20-Jan | 0 | 0 | 650 | 0 |
| Prompt Care Respiratory | Pro20001 | 7740071 | 2/15/2020 | 3/16/2020 | 20-Feb | 0 | 650 | 0 | 0 |
| Prompt Care Respiratory | Pro20001 | 7870864 | 3/15/2020 | 4/14/2020 | 20-Mar | 650 | 0 | 0 | 0 |
| Reed's Lock & Access Control Systems,Inc | ree0001 | 200464 | 3/6/2020 | 3/21/2020 | 20-Mar | 125 | 0 | 0 | 0 |
| Ryniker Consultants LLC | Ryn00001 | Ch.11 Monthly Pmt#3 | 1/22/2020 | 2/21/2020 | 19-Dec | 0 | 0 | 2,674.00 | 0 |
| Ryniker Consultants LLC | Ryn00001 | Ch.11 Monthly Pmt#4 | 3/16/2020 | 4/15/2020 | 20-Mar | 2,960.00 | 0 | 0 | 0 |
| Ryniker Consultants LLC | Ryn00001 | Ch.11 Monthly Pmt#5 | 3/16/2020 | 4/15/2020 | 20-Mar | 883.1 | 0 | 0 | 0 |
| Ryniker Consultants LLC | Ryn00001 | Ch.11 Monthly Pmt#6 | 3/20/2020 | 4/19/2020 | 20-Mar | 600 | 0 | 0 | 0 |
| SHRED-IT USA LLC | SHR0003 | 8129343986 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 60.23 | 0 | 0 |
| SIMPLELTC, INC. | SIM0007 | 217797 | 3/8/2020 | 4/1/2020 | 20-Mar | 75 | 0 | 0 | 0 |
| SLT SEWER FUND | SOU0009 | 10162Mar2020 | 3/10/2020 | 4/9/2020 | 20-Mar | 3,512.34 | 0 | 0 | 0 |
| Spectrio, LLC | ONH0001 | 1026177 | 3/1/2020 | 3/31/2020 | 20-Mar | 39.55 | 0 | 0 | 0 |
| STATE INDUSTRIAL PRODUCTS | STA0021 | 901395807 | 2/27/2020 | 3/28/2020 | 20-Feb | 0 | 256.14 | 0 | 0 |
| Stitch & Craft | sti00001 | 358355 | 2/14/2020 | 3/15/2020 | 20-Feb | 0 | 464.9 | 0 | 0 |
| Stretto | str00001 | 3312 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 5,120.32 | 0 | 0 |
| Stretto | str00001 | 3348 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 2,617.62 | 0 | 0 |
| Stretto | str00001 | 3416 | 3/31/2020 | 4/30/2020 | 20-Mar | 3,480.61 | 0 | 0 | 0 |
| Symtech Solutions | Sym00001 | Quote 336 | 3/26/2020 | 4/25/2020 | 20-Mar | 373.55 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Think Research Corporation | Thi00001 | SD01279 | 3/9/2020 | 3/9/2020 | 20-Mar | 3,000.00 | 0 | 0 | 0 |
| Thyssenkrupp Elevator Corporation | Thy00001 | 3005100471 | 3/1/2020 | 3/1/2020 | 20-Mar | 4,622.96 | 0 | 0 | 0 |
| Thyssenkrupp Elevator Corporation | Thy00001 | 6000435137 | 3/31/2020 | 3/31/2020 | 20-Mar | 4,640.68 | 0 | 0 | 0 |
| TridentUSA Mobile Infusion Services, LLC | Tri00009 | MIS20440 | 1/29/2020 | 2/28/2020 | 20-Jan | 0 | 0 | 1,320.00 | 0 |
| TridentUSA Mobile Infusion Services, LLC | Tri00009 | MIS23046 | 2/26/2020 | 3/27/2020 | 20-Feb | 0 | 935 | 0 | 0 |
| UGI ENERGY SERVICES LLC | UGI0002 | G4512149 | 3/3/2020 | 3/18/2020 | 20-Mar | 3,236.64 | 0 | 0 | 0 |
| UGI ENERGY SERVICES LLC | UGI0002 | G4541706 | 3/31/2020 | 4/15/2020 | 20-Mar | 2,310.05 | 0 | 0 | 0 |
| UGI UTILITIES INC | UGI0001 | 421002480414Mar20 | 3/18/2020 | 4/2/2020 | 20-Mar | 706 | 0 | 0 | 0 |
| UGI UTILITIES INC | UGI0001 | 421002509071Mar20 | 3/24/2020 | 4/8/2020 | 20-Mar | 3,023.78 | 0 | 0 | 0 |
| United States Trustee Payment Center | UST00002 | Statement 1/31/20 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 21,141.00 | 0 | 0 |
| United States Trustee Payment Center | UST00002 | February 2020 Adj | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 3,044.00 | 0 | 0 |
| United States Trustee Payment Center | UST00002 | Statement 2/29/2020 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 21,270.00 | 0 | 0 |
| United States Trustee Payment Center | UST00002 | Statement March | 3/31/2020 | 4/30/2020 | 20-Mar | 22,300.00 | 0 | 0 | 0 |
| US Electrical Services, Inc | Yale0001 | S115221075.001 | 3/10/2020 | 3/25/2020 | 20-Mar | 121.55 | 0 | 0 | 0 |
| US Electrical Services, Inc | Yale0001 | 116753 | 3/26/2020 | 4/10/2020 | 20-Mar | 121.48 | 0 | 0 | 0 |
| Waste Industries | Was00007 | 0043293554 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 471.1 | 0 | 0 |
| Waste Industries | Was00007 | 0043336712 | 2/29/2020 | 2/29/2020 | 20-Feb | 0 | 1,037.82 | 0 | 0 |
| Waste Industries | Was00007 | 0043590211 | 3/9/2020 | 3/9/2020 | 20-Mar | 747.28 | 0 | 0 | 0 |
| Waste Industries | Was00007 | 43629286 | 3/16/2020 | 3/16/2020 | 20-Mar | 718.04 | 0 | 0 | 0 |
| Waste Industries | Was00007 | 43726738 | 3/23/2020 | 3/23/2020 | 20-Mar | 747.28 | 0 | 0 | 0 |
| Waste Industries | Was00007 | 43731225 | 3/31/2020 | 4/30/2020 | 20-Mar | 1,041.26 | 0 | 0 | 0 |
| Waste Industries | Was00007 | 43885736 | 3/31/2020 | 3/31/2020 | 20-Mar | 471.1 | 0 | 0 | 0 |
| WellSpan Good Samaritan Hospital | GOO0004 | 45895040 | 1/31/2020 | 3/1/2020 | 20-Jan | 0 | 3,072.20 | 0 | 0 |
| WellSpan Good Samaritan Hospital | GOO0004 | IN785 | 2/19/2020 | 3/20/2020 | 20-Feb | 0 | 805 | 0 | 0 |
| WellSpan Good Samaritan Hospital | GOO0004 | 46524037 | 2/29/2020 | 3/30/2020 | 20-Feb | 0 | 2,312.10 | 0 | 0 |
| WellSpan Good Samaritan Hospital | GOO0004 | IN816 | 3/16/2020 | 4/15/2020 | 20-Mar | 420 | 0 | 0 | 0 |
| WellSpan Good Samaritan Hospital | GOO0004 | 47108754 | 3/31/2020 | 4/30/2020 | 20-Mar | 1,810.64 | 0 | 0 | 0 |
| WellSpan Philhaven | PHI0002 | IN1818 | 2/17/2020 | 3/18/2020 | 20-Feb | 0 | 1,600.00 | 0 | 0 |
| WellSpan Philhaven | PHI0002 | IN1868 | 3/12/2020 | 4/11/2020 | 20-Mar | 1,600.00 | 0 | 0 | 0 |
| WINDSTREAM | WIN0006 | 011486555Feb2020 | 2/27/2020 | 3/18/2020 | 20-Feb | 0 | 836.73 | 0 | 0 |
| WINDSTREAM | WIN0006 | 011486555Mar2020 | 3/27/2020 | 4/16/2020 | 20-Mar | 830.07 | 0 | 0 | 0 |
| Total by Aging Date | | | | | | 280,134.98 | 217,930.38 | 17,720.87 | 0 |

Total AP ########

In re  Cedar Haven Acquisition, LLC

Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 3,543,130 |
| + Amounts billed during the period | | 2,189,925 |
| - Amounts collected during the period | | (1,893,135) |
| Total Accounts Receivable at the end of the reporting period | | 3,839,920 |
| | | |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | 1,830,646 |
| 31 - 60 days old | | 464,823 |
| 61 - 90 days old | | 271,978 |
| 91+ days old | | 1,272,473 |
| Total Accounts Receivable | | 3,839,920 |
| Amount considered uncollectible (Bad Debt) | | (398,770) |
| Accounts Receivable (Net) | | 3,441,150 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | ✓ |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | ✓ |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | ✓ | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | ✓ | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | ✓ |