# PART 1

## Schedule of Cash Receipts and Disbursements

Cedar Haven Acquisition, LL
MOR 1
Schedule of Receipts and Disbursemen
Feb 2022

| | Actual Aug | Forecast Aug | Actual Cumulative | Forecast Cumulative | Actual Sept | Actual Cumulative thru 9/30/2019 | Forecast Sept | Forecast Cumulative | Actual Oct | Actual Cumulative thru 10/31/2019 | Forecast Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | 121,161 | 121,000 | 121,161 | 121,000 | 108,897 | 121,161 | 162,896 | 121,000 | 110,932 | 121,161 | 11,062 |
| Adjust beg bal forecast to actual | | | | | | | | | | | |
| **Receipts:** | | | | | | | | | | | |
| Line of Credit | 2,551,599 | 2,650,000 | 2,551,599 | 2,650,000 | 2,039,600 | 4,591,199 | 2,040,000 | 4,690,000 | 2,314,800 | 6,905,999 | 2,370,000 |
| Medicare A and B | 50 | | 50 | | 0 | 50 | 0 | 0 | | 50 | 0 |
| HMO | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| Private Pay Residents | 25 | | 25 | | 9,045 | 9,070 | 0 | 0 | 2,542 | 11,612 | 0 |
| Medicaid | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| Resident Liability | 3,371 | | 3,371 | | 0 | 3,371 | 0 | 0 | | 3,371 | 0 |
| Other Rev (Renova, Gift Shop, Vending) | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| Disproportionate Share | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| Bed Tax Revenue (Net) | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| Trainsfer from Health Claims Account | | | | | | | | | | | |
| **Total Receipts** | 2,555,045 | 2,650,000 | 2,555,045 | 2,650,000 | 2,048,645 | 4,603,690 | 2,040,000 | 4,690,000 | 2,317,342 | 6,921,032 | 2,370,000 |
| **Payments:** | | | | | | | | | | | |
| Payroll & Taxes Incl PTO | 1,763,444 | 1,770,000 | 1,763,444 | 1,770,000 | 1,192,410 | 2,955,854 | 1,200,000 | 2,970,000 | 1,175,750 | 4,131,604 | 1,180,000 |
| Agency | 4,560 | 16,000 | 4,560 | 16,000 | 11,265 | 15,825 | 16,000 | 32,000 | 23,999 | 39,824 | 28,000 |
| Benefits (401K) | 24,287 | 25,000 | 24,287 | 25,000 | 25,387 | 49,674 | 25,500 | 50,500 | 37,247 | 86,921 | 38,500 |
| Insurance - Health | 105,570 | 95,000 | 105,570 | 95,000 | 104,522 | 210,092 | 110,000 | 205,000 | 160,062 | 370,154 | 120,000 |
| Insurance - Other (Life) | 1,107 | 1,200 | 1,107 | 1,200 | 0 | 1,107 | 600 | 1,800 | 1,681 | 2,788 | 600 |
| Accounting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing / Communications | 0 | 1,000 | 0 | 1,000 | 0 | 0 | 500 | 1,500 | 500 | 500 | 2,000 |
| Management Fee | 46,614 | 46,614 | 46,614 | 46,614 | 28,665 | 75,279 | 128,386 | 175,000 | 126,918 | 202,197 | 75,000 |
| Minor Equip & R&M | 2,447 | 2,615 | 2,447 | 2,615 | 17,137 | 19,584 | 2,615 | 5,230 | 18,310 | 37,894 | 2,615 |
| Pharmacy & Lab Costs | 0 | 39,000 | 0 | 39,000 | 27,168 | 27,168 | 39,000 | 78,000 | 36,842 | 64,010 | 67,000 |
| Rent | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 500,000 | 250,000 | 500,000 | 250,000 | 750,000 | 250,000 |
| Software/Hardware and IT Fees | 24,733 | 27,275 | 24,733 | 27,275 | 22,158 | 46,891 | 16,233 | 43,508 | 35,285 | 82,176 | 33,774 |
| Taxes, Insurance & Replace Res | 39,800 | 39,800 | 39,800 | 39,800 | 39,800 | 79,600 | 39,800 | 79,600 | 39,800 | 119,400 | 39,800 |
| Utilities and Other Taxes | 7,330 | 11,100 | 7,330 | 11,100 | 34,818 | 42,148 | 22,500 | 33,600 | 46,488 | 88,636 | 47,500 |
| Contract Service (Diet, Hskg, Laundry, Pharm consult) | 138,565 | 138,600 | 138,565 | 138,600 | 141,575 | 280,140 | 108,000 | 246,600 | 124,197 | 404,337 | 135,000 |
| Travel, Educ & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 600 |
| Other Supplies (Medline, etc) | 76,052 | 60,000 | 76,052 | 60,000 | 61,612 | 137,664 | 50,000 | 110,000 | 72,043 | 209,707 | 65,000 |
| Licenses & Prof Fees | 0 | 2,400 | 0 | 2,400 | 1,707 | 1,707 | 2,400 | 4,800 | 14,784 | 16,491 | 5,900 |
| Insurance -Property and Liability | | | | | 74,497 | 74,497 | 0 | 0 | 0 | 74,497 | 134,000 |
| Other Expenses | 1,001 | | 1,001 | | 13,889 | 14,890 | 0 | 0 | 15,778 | 30,668 | 3,000 |
| **Total Payments** | 2,485,510 | 2,525,604 | 2,485,510 | 2,525,604 | 2,046,609 | 4,532,119 | 2,011,834 | 4,537,438 | 2,179,684 | 6,711,803 | 2,228,289 |
| **Net Cash Flow (Operations)** | 69,535 | 124,396 | 69,535 | 124,396 | 2,035 | 71,570 | 28,166 | 152,562 | 137,658 | 209,228 | 141,711 |
| **Transaction Expenses:** | | | | | | | | | | | |
| Debtor's counsel | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 25,000 | 100,000 | 125,000 | 59,208 | 84,208 | 50,000 |
| Lender Legal | 19,300 | 20,000 | 19,300 | 20,000 | 0 | 19,300 | 40,000 | 60,000 | 0 | 19,300 | 40,000 |
| Committee counsel | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 25,000 | 0 | 0 | 50,000 |
| Claims Agent | 15,000 | 15,000 | 15,000 | 15,000 | 0 | 15,000 | 15,000 | 30,000 | 29,391 | 44,391 | 15,000 |
| Closing Fee | 22,500 | 22,500 | 22,500 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 |
| Patient Ombudsman | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| US Trustee Fees | | | | | | | | | 325 | 325 | 0 |
| **Total Transaction Expenses** | 81,800 | 82,500 | 81,800 | 82,500 | 0 | 81,800 | 180,000 | 262,500 | 88,924 | 170,724 | 155,000 |
| **Total Net Cash Flow** | (12,265) | 41,896 | (12,265) | 41,896 | 2,035 | (10,230) | (151,834) | (109,938) | 48,734 | 38,505 | (13,289) |
| **Closing Balance** | 108,896 | 162,896 | 108,896 | 162,896 | 110,932 | 110,931 | 11,062 | 11,062 | 159,666 | 159,666 | (2,227) |

| thru 11/27/2021 | | | | thru 12/31/2021 | | | | thru 01/31/2022 | | | | thru 02/28/2022 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Nov | Actual Cumulative | Forecast Nov | Forecast Cumulative | Actual Dec | Actual Cumulative | Forecast Dec | Forecast Cumulative | Actual Jan | Actual Cumulative | Forecast Jan | Forecast Cumulative | Actual Feb | Actual Cumulative | Forecast Feb | Forecast Cumulative |
| 712,087 | 121,161 | 487,939 | 121,000 | 455,841 | 121,161 | 159,557 | 121,000 | 280,642 | 121,161 | 64,384 | 121,000 | 92,551 | 121,161 | 28,940 | 121,000 |
| | | 232,060 | 1,842,550 | | | 296,284 | 2,138,834 | | | 247,553 | 2,386,387 | | | 66,800 | 2,453,187 |
| | | | | | | | | | | | | | | | |
| 1,731,164 | 64,882,260 | 1,145,000 | 63,920,907 | 2,385,828 | 67,268,088 | 1,739,400 | 65,660,307 | 1,494,400 | 68,762,488 | 1,775,000 | 67,435,307 | 1,718,626 | 70,481,113 | 1,569,400 | 69,004,707 |
| 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (1,503) | 185,456 | 0 | 0 | 10,639 | 196,095 | 0 | 0 | 5,159 | 201,255 | 0 | 0 | 1,267 | 202,521 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 3,371 | 0 | 0 | 0 | 3,371 | 0 | 0 | 0 | 3,371 | 0 | 0 | 0 | 3,371 | 0 | 0 |
| 0 | 65,517 | 0 | 0 | 0 | 65,517 | 0 | 0 | 0 | 65,517 | 0 | 0 | 0 | 65,517 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | 85,000 | 85,000 | | 0 | 0 | 85,000 | | 0 |
| 1,729,660 | 65,136,654 | 1,145,000 | 63,920,907 | 2,396,467 | 67,533,121 | 1,739,400 | 65,660,307 | 1,584,559 | 69,117,681 | 1,775,000 | 67,435,307 | 1,719,892 | 70,837,573 | 1,569,400 | 69,004,707 |
| | | | | | | | | | | | | | | | |
| 962,964 | 33,678,702 | 945,000 | 34,026,000 | 1,341,876 | 35,020,578 | 1,290,000 | 35,316,000 | 905,314 | 35,925,891 | 875,000 | 36,191,000 | 845,834 | 36,771,726 | 860,000 | 37,051,000 |
| 74,068 | 1,473,332 | 80,000 | 1,177,300 | 51,322 | 1,524,653 | 50,000 | 1,227,300 | 35,197 | 1,559,850 | 95,000 | 1,322,300 | 40,852 | 1,600,703 | 70,000 | 1,392,300 |
| 24,385 | 834,958 | 27,000 | 831,400 | 19,512 | 854,469 | 26,000 | 857,400 | 20,886 | 875,355 | 20,000 | 877,400 | 19,630 | 894,985 | 20,000 | 897,400 |
| 155,415 | 3,099,389 | 95,000 | 3,000,000 | 86,152 | 3,185,540 | 99,000 | 3,099,000 | 89,384 | 3,274,924 | 105,000 | 3,204,000 | 79,643 | 3,354,567 | 95,000 | 3,299,000 |
| 337 | 13,500 | 400 | 15,800 | 688 | 14,187 | 500 | 16,300 | 0 | 14,187 | 0 | 16,300 | 144 | 14,331 | 400 | 16,700 |
| 0 | 108,014 | 35,000 | 141,000 | 0 | 108,014 | 0 | 141,000 | 20,000 | 128,014 | 30,000 | 171,000 | 0 | 128,014 | 10,000 | 181,000 |
| 0 | 977 | 0 | 7,000 | 0 | 977 | 0 | 7,000 | 0 | 977 | 0 | 7,000 | 0 | 977 | 0 | 7,000 |
| 105,000 | 2,786,961 | 100,000 | 2,638,000 | 100,000 | 2,886,961 | 100,000 | 2,738,000 | 70,000 | 2,956,961 | 100,000 | 2,838,000 | 95,000 | 3,051,961 | 100,000 | 2,938,000 |
| 26,765 | 430,479 | 22,000 | 380,345 | 46,172 | 476,650 | 10,000 | 390,345 | 14,449 | 491,100 | 92,000 | 482,345 | 38,827 | 529,926 | 25,000 | 507,345 |
| 49,133 | 908,545 | 18,000 | 845,500 | 62,613 | 971,158 | 35,000 | 880,500 | 89,809 | 1,060,968 | 88,000 | 968,500 | 42,753 | 1,103,721 | 40,000 | 1,008,500 |
| 0 | 6,594,582 | 0 | 6,865,779 | 0 | 6,594,582 | 0 | 6,865,779 | 0 | 6,594,582 | 0 | 6,865,779 | 0 | 6,594,582 | 0 | 6,865,779 |
| 22,043 | 812,268 | 25,601 | 575,893 | 48,760 | 861,029 | 20,000 | 595,893 | 24,722 | 885,750 | 35,000 | 630,893 | 25,373 | 911,124 | 19,000 | 649,893 |
| 44,400 | 1,127,647 | 44,400 | 1,168,662 | 44,400 | 1,172,047 | 44,400 | 1,213,062 | 44,400 | 1,216,447 | 44,400 | 1,257,462 | 44,400 | 1,260,847 | 44,400 | 1,301,862 |
| 27,464 | 1,050,691 | 35,000 | 756,730 | 35,633 | 1,086,324 | 40,000 | 796,730 | 42,493 | 1,128,817 | 43,000 | 839,730 | 56,179 | 1,184,995 | 45,000 | 884,730 |
| 105,172 | 3,507,019 | 108,000 | 3,410,600 | 124,610 | 3,631,629 | 135,000 | 3,545,600 | 103,730 | 3,735,358 | 108,000 | 3,653,600 | 107,200 | 3,842,558 | 108,000 | 3,761,600 |
| 0 | 7,391 | 0 | 5,400 | 0 | 7,391 | 0 | 5,400 | 0 | 7,391 | 0 | 5,400 | 0 | 7,391 | 0 | 5,400 |
| 28,030 | 1,664,685 | 40,000 | 1,637,000 | 52,846 | 1,717,531 | 50,000 | 1,687,000 | 41,515 | 1,759,046 | 40,000 | 1,727,000 | 40,577 | 1,799,622 | 42,000 | 1,769,000 |
| 33,547 | 439,894 | 5,000 | 158,739 | 48,154 | 488,049 | 10,000 | 168,739 | 18,090 | 506,138 | 60,000 | 228,739 | 16,443 | 522,581 | 0 | 228,739 |
| 58,058 | 1,282,933 | 60,000 | 1,377,661 | 58,058 | 1,340,991 | 58,332 | 1,435,993 | 58,058 | 1,399,049 | 58,058 | 1,494,051 | 58,058 | 1,457,107 | 58,058 | 1,552,109 |
| 222,930 | 3,293,328 | 30,608 | 5,122,119 | 417,819 | 3,711,147 | 131,000 | 5,253,119 | 89,079 | 3,800,226 | 135,000 | 5,388,119 | 205,601 | 4,005,826 | 115,000 | 5,503,119 |
| 1,939,709 | 63,115,294 | 1,671,009 | 64,140,928 | 2,538,613 | 65,653,907 | 2,099,232 | 66,240,160 | 1,667,125 | 67,321,032 | 1,928,458 | 68,168,618 | 1,716,513 | 69,037,545 | 1,651,858 | 69,820,476 |
| (210,049) | 2,021,360 | (293,949) | 1,622,529 | (142,146) | 1,879,214 | (63,548) | 1,558,981 | (82,565) | 1,796,649 | 94,095 | 1,653,076 | 3,379 | 1,800,028 | (15,658) | 1,637,418 |
| | | | | | | | | | | | | | | | |
| 7,822 | 414,429 | 7,822 | 411,146 | 7,313 | 421,742 | 7,313 | 418,459 | 13,314 | 435,056 | 13,314 | 431,773 | 0 | 435,056 | 0 | 431,773 |
| 7,676 | 174,568 | 0 | 145,655 | 1,428 | 175,996 | 0 | 145,655 | 0 | 175,996 | 0 | 145,655 | 6,977 | 182,973 | 0 | 145,655 |
| 6,528 | 257,966 | 6,528 | 242,462 | 6,006 | 263,972 | 6,006 | 248,468 | 11,227 | 275,199 | 11,227 | 259,695 | 0 | 275,199 | 0 | 259,695 |
| 20,083 | 250,809 | 20,083 | 177,621 | 18,306 | 269,115 | 18,306 | 195,927 | 26,467 | 295,581 | 52,998 | 248,925 | 0 | 295,581 | 0 | 248,925 |
| 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 | 0 | 22,500 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 566,408 | 0 | 584,588 | 0 | 566,408 | 0 | 584,588 | 54,518 | 620,926 | 52,000 | 636,588 | 0 | 620,926 | 0 | 636,588 |
| 42,109 | 1,686,680 | 34,433 | 1,583,972 | 33,053 | 1,719,732 | 31,625 | 1,615,597 | 105,526 | 1,825,258 | 129,539 | 1,745,136 | 6,977 | 1,832,235 | 0 | 1,745,136 |
| (252,158) | 334,680 | (328,382) | 38,557 | (175,199) | 159,481 | (95,173) | (56,616) | (188,091) | (28,609) | (35,444) | (92,060) | (3,597) | (32,207) | (15,658) | (107,718) |
| | | | | | | | | | | | | | | | |
| 459,928 | 455,841 | 159,557 | 159,557 | 280,642 | 280,642 | 64,384 | 64,384 | 92,551 | 92,552 | 28,940 | 28,940 | 88,954 | 88,954 | 13,282 | 13,282 |

Nov
1,981,819 C/D thru 11/27
10,857 C/D 11/29-11/30
1,992,676 Total C/D Nov
0.008
15,941 UST Fee Owed
15,941 UST Fee Paid
0 Outstanding

Nov Cumulative
64,801,974
10,857 C/D 11/29-11/30
64,812,831 Total C/D Nov

Dec
2,571,666 C/D thru 12/31
(10,857) C/D 11/29-11/30
2,560,809 Total C/D Dec
0.008
20,486 UST Fee Owed
20,475 UST Fee Paid
11 Outstanding

Vendor/Paid Date
1,428 M & S 12/21
0.008 UST Rate
11 Amount Due
59 overpmt on 1/26
(48) Overpmt

Dec Cumulative
67,373,640
(10,857) C/D 11/29-11/30
1,428 M & S inv
67,364,211 Total C/D Dec

Jan
1,772,650 C/D thru 01/31
607 C/D 1/31/22
1,773,257 Total C/D Jan
0.008
14,186 UST Fee Owed
14,186 UST Fee Paid
0 Outstanding

92,551 Closing Bal
(607) C/D 1/31
91,944 Adj Bal EOM

Jan Cumulative
69,146,290
607 C/D 1/31/22
69,146,897 Total C/D Jan

Feb
1,723,490 C/D thru 2/26
(607) C/D 1/31
607 C/D 2/28/22
1,723,489 Total C/D Feb
0.008
13,788 UST Fee Owed
13,732 UST Fee Paid
56 Outstanding

Vendor/Paid Date
6,977 M & S
0.008 UST Rate
56 Amount Due

Feb Cumulative
70,869,780
(607) C/D 1/31
607 C/D 2/28/22
70,869,780 Total C/D Feb

# PART 2

## Balance Sheet

**Cedar Haven Acquisition, LLC Balance Sheet**
**As of 2/28/2022**

| | February 2022 |
|---|---|
| ASSETS | |
| Current Assets | |
| Cash Unrestricted | 206,240 |
| Restricted Cash-Resident Funds | 285,061 |
| Restricted Cash-Gift Account | 43,696 |
| Allowance for Doubtful Accounts | -263,916 |
| Accounts Receivable | 2,123,897 |
| Due To/From | 0 |
| Estimated 3rd Party Receivables | 850,142 |
| Other Current Receivables | 5,445 |
| Prepaid Expenses | 816,498 |
| TOTAL Current Assets | 4,330,979 |
| | |
| Property and Equipment | 917,757 |
| Deposits | 578,611 |
| Other Long-Term Assets | 314,510 |
| Intangible Assets | |
| Loan Origination Cost | 120,285 |
| Accumulated Amortization | -120,285 |
| TOTAL Intangible Assets | 0 |
| TOTAL ASSETS | 6,141,857 |
| | |
| LIABILITIES & EQUITY | |
| Current Liabilities | |
| Accounts Payable | 8,401,542 |
| Due to Stone Barn Mgmt | 2,891 |
| Rent Payable | 1,379,192 |
| Deferred Revenue | 0 |
| 3rd Pty Settle MCD Res Pay | 2,988,626 |
| Current Debt | 657,876 |
| Other Current Payables | 348,348 |
| Acc'd Related Party Mgmt Fees | 1,638,580 |
| Acc'd Payroll and Payroll Taxes | 488,307 |
| TCF Vehicle Finance Payable | 0 |
| Loans Payable - PPP Funds | 0 |
| TOTAL Loans Payable - PPP Funds | 0 |
| Loan Payable-Member | 4,008,487 |
| Due To Previous Owner | 5,024 |
| Resident Funds | 285,061 |
| Gift Account Restricted | 43,696 |
| Accrued Expenses | 155,166 |
| TOTAL Current Liabilities | 20,402,797 |
| | |
| Equity | |
| Members Equity R E | -13,723,143 |
| Net Income (Loss) | -537,796 |
| TOTAL Equity | -14,260,940 |
| TOTAL LIABILITIES & EQUITY | 6,141,857 |

# PART 3

**Statement of Capital Assets**

**Cedar Haven Acquisition, LLC**
**Statement of Capital Assets**
**As of 5/31/2021**

| Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|
| 1 TIME CLOCKS | $25,521 | $11,736 | | | 364.59 | $11,371 |
| 2 W41-PC/44-MON/18-LT/19-PR | $0 | $0 | | | 0 | $0 |
| 3 SERVER | $0 | $0 | | | 0 | $0 |
| 4 KBD LPTP MONITOR & MSE | $0 | $0 | | | 0 | $0 |
| 5 WASHER-SPEED QUEEN | $427 | $220 | | | 6.89 | $214 |
| 6 TELEPHONE SYSTEM | $0 | $0 | | | 0 | $0 |
| 7 ID CARD PRINTER | $142 | $0 | | | 0 | $0 |
| 8 ROUTER | $147 | $0 | | | 0 | $0 |
| 9 INFINISOURCE TIME CLOCKS | $8,914 | $5,044 | | | 127.34 | $4,917 |
| 11 SUBPANEL BREAKERS RECEPT | $1,521 | $1,272 | | | 8.31 | $1,264 |
| 12 IPAD | $0 | $0 | | | 0 | $0 |
| 13 NETWORK CABLING | $990 | $0 | | | 0 | $0 |
| 14 IPADS | $0 | $0 | | | 0 | $0 |
| 15 IPAD | $0 | $0 | | | 0 | $0 |
| 16 IPAD CHARGERS | $0 | $0 | | | 0 | $0 |
| 17 PRINTER | $0 | $0 | | | 0 | $0 |
| 18 COMPRESSOR | $4,254 | $2,349 | | | 63.49 | $2,286 |
| 19 ACTUATORS PATIENT LIFT | $3,199 | $1,766 | | | 47.75 | $1,719 |
| 20 BARIATRIC SHOWER CHAIR/C | $291 | $18 | | | 9.11 | $9 |
| 25 AIR CONDITIONER | $335 | $189 | | | 4.86 | $184 |
| 26 DRYER PARTS | $737 | $417 | | | 10.67 | $406 |
| 27 BATTERY BACKUP UNIT | $158 | $0 | | | 0 | $0 |
| 28 SONICWALL TZ600 FIREWALL | $687 | $0 | | | 0 | $0 |
| 29 COMMERCIAL CUTTER/MIXER | $2,882 | $1,647 | | | 41.18 | $1,606 |
| 30 AIR MATTRESSES | $2,203 | $1,259 | | | 31.47 | $1,228 |
| 31 MERAKI WIRELESS SYSTEM | $34,225 | $19,965 | | | 475.34 | $19,489 |
| 32 ICE MACHINE | $1,653 | $964 | | | 22.97 | $941 |
| 33 WMHC1012BJ (WATER HEAT) | $6,300 | $3,675 | | | 87.5 | $3,588 |
| 34 MATTRESS 35X80X7 AIR PRS | $2,064 | $1,204 | | | 28.66 | $1,175 |
| 35 LOCKS KEYPADS & HRDWRE | $2,382 | $1,389 | | | 33.09 | $1,356 |
| 36 ELEVATOR ROAM ALERT | $4,954 | $2,918 | | | 67.87 | $2,850 |
| 37 WATER HEATER | $16,797 | $9,894 | | | 230.09 | $9,664 |
| 38 REFRIGERATOR - TOP FREEZ | $363 | $212 | | | 5.03 | $207 |
| 39 HEAT PUMP CHASSIS | $2,072 | $1,209 | | | 28.78 | $1,180 |
| 40 LIFT ACTUATOR-STEEL ROD | $760 | $443 | | | 10.57 | $433 |

| Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|
| 41 SERVER LICENSE & CALS | $1,010 | $0 | | | 0 | $0 |
| 42 MERAKI SW FOR WIRELESS | $708 | $417 | | | 9.71 | $407 |
| 43 NEW DISHWASHER RELATED | $5,828 | $3,465 | | | 78.75 | $3,386 |
| 44 DISHWASHER INSTALLATION | $5,716 | $3,399 | | | 77.25 | $3,321 |
| 45 DISHW - MOBILE SINK | $722 | $426 | | | 9.89 | $416 |
| 46 DISHW - INSTALL PARTS | $2,041 | $1,202 | | | 27.96 | $1,174 |
| 47 DISHW - RINSE UNIT | $180 | $106 | | | 2.46 | $104 |
| 48 DISHWASHER DUCT WORK | $991 | $897 | | | 3.16 | $893 |
| 49 CLOTHES DRYER | $6,302 | $3,747 | | | 85.15 | $3,662 |
| 50 SERVICE CART - 3-SHELF | $957 | $574 | | | 12.77 | $561 |
| 51 HVAC W/CONTROLS | $4,345 | $2,607 | | | 57.94 | $2,549 |
| 52 24-PORT SW-CISCO/MERAKI | $623 | $0 | | | 0 | $0 |
| 53 DISHWASHER RELOCATION | $2,810 | $1,686 | | | 37.47 | $1,648 |
| 54 BATTERY CHGR-ARJO SCALE | $138 | $0 | | | 0 | $0 |
| 55 BOILER RM WATER HEATER | $15,438 | $9,263 | | | 205.83 | $9,057 |
| 56 REVERSE RETURN-WTR HTR | $3,012 | $1,807 | | | 40.17 | $1,767 |
| 57 COOL/HEAT CHASSIS K-265V | $14,121 | $8,473 | | | 188.28 | $8,285 |
| 58 WATER HEATER | $15,643 | $9,469 | | | 205.83 | $9,263 |
| 59 WHEELCHAIR | $385 | $233 | | | 5.07 | $228 |
| 60 COMPUTERS - FIN OFFICE | $1,196 | $0 | | | 0 | $0 |
| 61 MS LICENSES & 1 PRINTER | $4,770 | $0 | | | 0 | $0 |
| 62 TRAY DISPENSERS | $2,565 | $1,578 | | | 32.89 | $1,545 |
| 63 SNOW BLOWER | $476 | $0 | | | 0 | $0 |
| 64 POT SINK DISPOSAL MOTOR | $1,555 | $964 | | | 19.68 | $945 |
| 65 CEILING HEATER | $608 | $374 | | | 7.8 | $366 |
| 66 PC & PERIPHERALS - CONF | $237 | $0 | | | 0 | $0 |
| 67 LOOP PUMP MOTOR/INSTALL | $1,482 | $919 | | | 18.76 | $900 |
| 68 AIR MATTRESS | $1,119 | $699 | | | 13.99 | $685 |
| 69 CNDNSR WTR PUMP SEAL KIT | $1,153 | $721 | | | 14.42 | $706 |
| 70 LAPTOP - DELL LATITUDE 3 | $339 | $0 | | | 0 | $0 |
| 71 LIFT REPLACEMENT PARTS | $381 | $0 | | | 0 | $0 |
| 72 MEMBRANE ROOF INSTALL | $8,268 | $5,244 | | | 100.83 | $5,143 |
| 73 TV wall Mount Arm | $755 | $482 | | | 9.1 | $473 |
| 74 VIDEO CONF/SKYPE BUNDLE | $516 | $0 | | | 0 | $0 |
| 75 REPLACE COOLNG TWR MOTOR | $4,377 | $2,795 | | | 52.74 | $2,742 |
| 76 OVER-BED TV ARM | $764 | $491 | | | 9.1 | $482 |
| 77 FRNT DOOR FORCE OPERATOR | $2,702 | $1,737 | | | 32.17 | $1,705 |
| 78 DELL LATITUDE LAPTOP | $296 | $0 | | | 0 | $0 |
| 79 HP DESIGNJET - TR DEPT | $357 | $0 | | | 0 | $0 |
| 80 DRYER DOWN PYMT #081 | $0 | $0 | | | 0 | $0 |
| 81 DRYER - BALANCE #080 | $10,657 | $10,657 | | | 0 | $10,657 |

| Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|
| 82 WASHER PARTS AND REPAIR | $14,214 | $9,671 | | | 161.57 | $9,509 |
| 83 MINI-COMPUTER (NINJA) | $246 | $0 | | | 0 | $0 |
| 84 LAPTOP for Staff Edu | $386 | $0 | | | 0 | $0 |
| 85 LAPTOP/DELL e5550 HR DEP | $400 | $0 | | | 0 | $0 |
| 86 ACTUATORS PATIENT LIFTS | $2,863 | $1,908 | | | 31.81 | $1,877 |
| 87 DELL OPTIPLX 3000 FOR PT | $366 | $0 | | | 0 | $0 |
| 88 DRYER - 125lb | $8,099 | $5,429 | | | 89 | $5,340 |
| 89 SIGN MAIN ENTRANCE 2 Inv | $5,228 | $327 | | | 163.38 | $163 |
| 90 ROOF EVAPORATOR UNIT RPR | $705 | $475 | | | 7.67 | $467 |
| 91 ROOFTOP EVAPRTR UNIT REP | $669 | $453 | | | 7.19 | $446 |
| 92 AMEREX KP FIRE SYSTEM | $2,989 | $2,035 | | | 31.8 | $2,003 |
| 93 REFRIDGE - FRIGIDAIRE | $448 | $305 | | | 4.77 | $300 |
| 94 CAP AND DUCTWORK DEMO | $2,938 | $2,000 | | | 31.25 | $1,969 |
| 95 AIR MATTRESS 35X80X7 | $1,693 | $1,153 | | | 18.01 | $1,135 |
| 100 Roof Repair - Inv #3063 | $1,504 | $1,378 | | | 4.2 | $1,374 |
| 101 Roof Repair Inv #3051 | $233 | $214 | | | 0.65 | $213 |
| 102 2017 ROOF REPAIR PROJECT | $43,538 | $39,890 | | | 121.61 | $39,768 |
| 103 Roof Repair - Inv #3098 | $43,781 | $40,133 | | | 121.61 | $40,011 |
| 104 Roof Repair - Inv #3147 | $41,552 | $38,118 | | | 114.47 | $38,004 |
| 120 KP SYSTEM ELECTRICAL WRK | $270 | $184 | | | 2.87 | $181 |
| 121 ELEVATOR CABLE REPLACEMT | $6,886 | $4,688 | | | 73.25 | $4,615 |
| 122 EXIT DOORS MAGNTC LOCKS | $1,827 | $1,250 | | | 19.23 | $1,231 |
| 123 PRESSURE RLF VALVE/LABOR | $1,165 | $797 | | | 12.27 | $785 |
| 124 LIFT PARTS | $1,029 | $704 | | | 10.83 | $694 |
| 125 REFRIGERATOR-TOP FREEZR | $503 | $344 | | | 5.3 | $339 |
| 126 FOOD PROCESSOR-4QT | $470 | $321 | | | 4.95 | $316 |
| 127 MASONRY WORK ON F-WING | $13,788 | $12,288 | | | 50 | $12,238 |
| 128 RECLINER X-WIDE | $659 | $110 | | | 18.3 | $91 |
| 129 BLENDER for DIETARY 1GAL | $1,137 | $782 | | | 11.84 | $770 |
| 130 AIR MATTRESS | $1,292 | $889 | | | 13.46 | $875 |
| 131 WHEELCHAIR - BARIATRIC | $900 | $622 | | | 9.28 | $612 |
| 132 CURB ACCESS WORK Downpmt | $1,778 | $1,229 | | | 18.33 | $1,210 |
| 133 MASONRY WORK ON F-WING | $19,390 | $17,290 | | | 70 | $17,220 |
| 134 SEWING MACHINE/BABY LOCK | $604 | $101 | | | 16.78 | $84 |
| 135 TOASTER | $668 | $112 | | | 18.56 | $93 |
| 136 ACER LAPTOP | $553 | $92 | | | 15.35 | $77 |
| 137 TOSHIBA LAPTOP | $563 | $80 | | | 16.1 | $64 |
| 138 TRANS VAN/AMBULANCE COT | $3,312 | $2,277 | | | 34.5 | $2,243 |
| 139 RADON MITIGATION SYSTEM | $6,354 | $4,389 | | | 65.5 | $4,323 |
| 140 MASONRY WORK ON F-WING | $8,310 | $7,410 | | | 30 | $7,380 |
| 141 CURB ACCESS WORK 2nd pmt | $1,797 | $1,247 | | | 18.33 | $1,229 |

| Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|
| 142 LAPTOP for ADMINISTRATOR | $675 | $128 | | | 18.25 | $110 |
| 143 WATER HEATER | $21,013 | $14,645 | | | 212.25 | $14,433 |
| 144 CURB ACCESS WORK final p | $1,815 | $1,265 | | | 18.33 | $1,247 |
| 145 LAPTOP - ACER | $575 | $121 | | | 15.13 | $106 |
| 146 VACUUM SYSTEM PUMP | $15,262 | $10,637 | | | 154.17 | $10,483 |
| 147 GARBAGE DISPOSER 2HP | $1,675 | $386 | | | 42.95 | $343 |
| 148 LED OUTSIDE LIGHTING | $2,720 | $680 | | | 68 | $612 |
| 149 BRODA CHAIR | $2,838 | $1,978 | | | 28.66 | $1,949 |
| 150 LAPTOP ACER ASPIRE | $568 | $119 | | | 14.94 | $104 |
| 151 LAPTOP ACER ASPIRE | $590 | $136 | | | 15.12 | $121 |
| 152 ELEVATOR PARTS/REPAIR | $13,692 | $9,585 | | | 136.92 | $9,448 |
| 153 ROAM ALERT (FRONT DOOR) | $3,392 | $848 | | | 84.8 | $763 |
| 154 BED - BARIATRIC | $1,294 | $905 | | | 12.94 | $892 |
| 155 COMPUTERS FOR UNITS | $3,130 | $782 | | | 78.24 | $704 |
| 156 COMPUTERS FOR UNITS | $2,460 | $660 | | | 59.99 | $600 |
| 157 COMPUTERS FOR UNITS (OS) | $2,173 | $583 | | | 53 | $530 |
| 158 HEAT PUMPS | $9,696 | $6,816 | | | 96 | $6,720 |
| 159 VACUUM PUMP SYS PROJECT | $8,530 | $6,021 | | | 83.63 | $5,937 |
| 160 AIR COMPRESSOR | $3,860 | $2,725 | | | 37.84 | $2,687 |
| 161 ELEVATOR REPAIRS | $1,965 | $1,392 | | | 19.08 | $1,373 |
| 162 KITCHEN STEAMER | $24,744 | $17,537 | | | 240.24 | $17,297 |
| 163 TRANSIT VAN '17 FORD 350 | $40,580 | $12,268 | | | 943.73 | $11,325 |
| 164 SALT SPREADER (MEYER) | $1,165 | $352 | | | 27.1 | $325 |
| 165 UNIVERSAL BED | $1,108 | $335 | | | 25.78 | $309 |
| 166 ELEVATOR PARTS/RPR (3) | $14,103 | $9,995 | | | 136.92 | $9,858 |
| 167 BOILER PARTS/REPAIR | $3,729 | $1,187 | | | 84.76 | $1,102 |
| 168 BLADDER SCANNER & STAND | $7,566 | $2,522 | | | 168.12 | $2,354 |
| 169 LAPTOP & EQUIP $220.46 + | $165 | $55 | | | 3.67 | $52 |
| 170 BED - UNIVERSAL | $1,261 | $438 | | | 27.41 | $411 |
| 171 LAPTOPS-NURSING DELL | $17,527 | $5,842 | | | 389.5 | $5,453 |
| 172 LAPTOP | $477 | $159 | | | 10.6 | $148 |
| 173 IPADS | $594 | $198 | | | 13.2 | $185 |
| 174 LOCKS KEYPADS & HRDWRE | $520 | $373 | | | 4.91 | $368 |
| 175 WOUND VAC FOR EDUC | $451 | $157 | | | 9.81 | $147 |
| 176 RAM for LAPTOPS | $1,950 | $678 | | | 42.4 | $636 |
| 177 RAM FOR LAPTOPS | $1,328 | $480 | | | 28.27 | $452 |
| 178 HVAC UNITS | $18,940 | $13,629 | | | 177.01 | $13,452 |
| 179 LOCK ASSEMBLY/INSTALL | $1,716 | $1,239 | | | 15.89 | $1,223 |
| 180 DOOR - STEEL FOR RENOVA | $615 | $444 | | | 5.7 | $439 |
| 181 ROOF COMPRESSOR 4F & LBR | $1,765 | $1,265 | | | 16.65 | $1,248 |
| 182 ROOF COMPRESSOR MATRLS | $3,030 | $2,180 | | | 28.31 | $2,152 |

| Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|
| 183 ROOF COMPRESSOR 4F LABOR | $689 | $494 | | | 6.5 | $488 |
| 184 GENERATOR UPGRADE/REPAIR | $1,880 | $705 | | | 39.17 | $666 |
| 185 BEDS - BARIATRIC | $2,540 | $1,835 | | | 23.52 | $1,811 |
| 186 SERVER OS LICENSE | $806 | $302 | | | 16.8 | $286 |
| 187 STEAM TABLE - DIETARY | $3,345 | $1,297 | | | 68.27 | $1,229 |
| 188 ROOF REPAIR (1 OF 2 INV) | $16,596 | $15,265 | | | 44.38 | $15,220 |
| 189 ROOF REPAIR (2 OF 2 INV) | $24,894 | $22,898 | | | 66.56 | $22,831 |
| 190 REWIRING KITCHEN APLNCS | $3,567 | $2,594 | | | 32.43 | $2,561 |
| 191 LOBBY CARPET & INSTALL | $13,277 | $9,656 | | | 120.7 | $9,535 |
| 192 EXHAUST FAN-ELEVATOR RM | $3,878 | $1,504 | | | 79.15 | $1,425 |
| 193 LIFT ACTUATOR LIFT ASSY | $553 | $228 | | | 10.83 | $217 |
| 194 FOOD PROCESSOR | $1,070 | $453 | | | 20.58 | $432 |
| 195 LAPTOPS FOR REHAB DEPT | $5,016 | $2,122 | | | 96.46 | $2,026 |
| 196 SEWAGE PUMP | $1,868 | $1,372 | | | 16.53 | $1,356 |
| 197 INFRARED DOOR DETECTOR | $2,327 | $1,715 | | | 20.42 | $1,694 |
| 198 LIFT ACTUATOR | $499 | $366 | | | 4.42 | $362 |
| 199 IPADS | $1,588 | $689 | | | 29.97 | $659 |
| 200 BARIATRIC RECLINER | $500 | $227 | | | 9.1 | $218 |
| 201 ELEVATOR RPR-JACK PCKNG | $2,646 | $1,956 | | | 23 | $1,933 |
| 202 ELEVATOR RPR-ROPES | $30,596 | $22,683 | | | 263.76 | $22,419 |
| 203 SKID STEER (2 pmts) | $21,518 | $15,953 | | | 185.5 | $15,768 |
| 204 ROOF REPAIR (1 of 3) | $34,530 | $31,707 | | | 94.09 | $31,613 |
| 205 ROOF REPAIR (2 OF 3) | $34,718 | $31,895 | | | 94.09 | $31,801 |
| 206 ROOF REPAIR (3 of 3) | $36,738 | $33,760 | | | 99.29 | $33,660 |
| 207 ELEVATOR PUMP MOTOR (1) | $4,545 | $3,369 | | | 39.18 | $3,330 |
| 208 ELVTR PRO-JACK PCKNG (2) | $2,669 | $1,979 | | | 23 | $1,956 |
| 209 ELEVATOR RPR-PUMP MOTOR | $9,168 | $6,817 | | | 78.36 | $6,739 |
| 210 GARMENT RACKS | $2,839 | $1,345 | | | 49.8 | $1,295 |
| 211 LAPTOPS & RAM | $1,843 | $873 | | | 32.33 | $841 |
| 212 CMPRSR & INST-CURTIS A10 | $5,625 | $4,183 | | | 48.07 | $4,134 |
| 213 FOOD PROCESSOR-R6 | $3,383 | $1,633 | | | 58.33 | $1,575 |
| 214 LAPTOPS DELL | $3,889 | $1,877 | | | 67.04 | $1,810 |
| 215 CHAIRS | $7,749 | $3,741 | | | 133.61 | $3,607 |
| 216 WEED TRIMMER-STIHL HS485 | $541 | $261 | | | 9.33 | $252 |
| 217 FLOOR MAT-ANTIFATIGUE | $782 | $378 | | | 13.49 | $364 |
| 218 DOOR W/GLASS REPLACEMENT | $3,990 | $2,993 | | | 33.25 | $2,959 |
| 219 FLOW SWITCH REPLACEMNT | | $4,645 | | | 51.04 | $4,594 |
| 220 LAPTOPS (NSG) DELL VOSTR | | $1,237 | | | 39.92 | $1,198 |
| 221 COMPUTER - DELL OPTIPLEX | | $1,432 | | | 44.75 | $1,387 |
| 222 O2 VAC REPAIR | | $2,339 | | | 73.09 | $2,266 |
| 223 CALL BELL - 1F | | $3,093 | | | 93.72 | $2,999 |

| Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|
| 224 DELL LAPTOPS VOSTRO 3000 | | $676 | | | 20.49 | $656 |
| 225 FIREWALL HARDWARE/SOFTWR | | $761 | | | 23.08 | $738 |
| 226 SNOW REMOVAL EQUIPMENT | | $3,906 | | | 68.53 | $3,838 |
| 227 CALL BELL MAIN BOARD | | $1,553 | | | 45.67 | $1,507 |
| 228 TRAY CONVEYER TABLE | | $23,108 | | | 245.83 | $22,863 |
| 229 DIETARY VENT REPAIRS | | $691 | | | 20.33 | $671 |
| 230 PARKING LOT LIGHTING | | $1,278 | | | 36.51 | $1,241 |
| 231 HVAC UNIT | | $651 | | | 10.86 | $640 |
| 232 CALL BELL SYSTEM (1F) | | $25,779 | | | 268.53 | $25,511 |
| 234 DOOR-CLEAN LINEN ON 3-C | | $893 | | | 14.88 | $878 |
| 235 LAPTOPS | | $2,672 | | | 74.23 | $2,598 |
| 236 GARMENT RACK | | $493 | | | 13.32 | $480 |
| 237 IPODS - MAINTENANCE | | $382 | | | 10.33 | $372 |
| 238 CHROMEBOOK LAPTOPS | | $294 | | | 7.95 | $286 |
| 239 ELEVATOR PARTS | | $3,425 | | | 55.25 | $3,370 |
| 240 IPADS - PTNT/FAM VISITS | | $375 | | | 9.86 | $365 |
| 241 WASHER - CONTINENTAL | | $1,202 | | | 12.15 | $1,190 |
| 242 FOOD BLENDER 1G - WARING | | $805 | | | 21.18 | $784 |
| 243 CHROMEBOOK LAPTOPS | | $233 | | | 5.97 | $227 |
| 244 DOOR-CLEAN LINEN ON 2-D | | $938 | | | 14.88 | $923 |
| 245 DELL INSPIRON LAPTOPS | | $1,171 | | | 28.57 | $1,143 |
| 246 CALL BELL SYSTEM (1 o 3) | | $17,094 | | | 169.25 | $16,925 |
| 247 CALL BELL SYSTEM (2 o 3) | | $8,632 | | | 84.62 | $8,547 |
| 248 CALL BELL SYSTEM (3 o 3) | | $8,632 | | | 84.62 | $8,547 |
| 249 DELL INSPIRON LAPTOPS | | $2,111 | | | 50.26 | $2,061 |
| 250 DELL INSPIRON LAPTOPS | | $2,289 | | | 52.03 | $2,237 |
| 251 FLOORING (NSG OFFICE) | | $414 | | | 9.2 | $405 |
| 252 DELL LAPTOPS & SETUP | | $2,802 | | | 62.26 | $2,740 |
| 253 GERIATRIC TRNG MANAKIN | | $614 | | | 13.07 | $601 |
| 254 ICE MAKER MACHINE | | $3,035 | | | 40.46 | $2,994 |
| 256 EKG MACHINE | | $512 | | | 9.84 | $502 |
| 257 LAPTOP - IT DELL 7740 | | $1,433 | | | 27.56 | $1,406 |
| 258 LAPTOPS - DELL INSP 3501 | | $1,082 | | | 20.81 | $1,061 |
| 259 LAPTOP SETUP | | $1,170 | | | 22.5 | $1,148 |
| 260 CHAINSAW - STIHL MS311-Z | | $534 | | | 10.07 | $524 |
| 261 iPADS | | $571 | | | 10.56 | $560 |
| 262 ALARM DISPLAY/KEYBOARD | | $1,942 | | | 24.28 | $1,918 |
| 263 SPRINKLER SYSTEM IMPROVE | | $2,762 | | | 31.49 | $2,731 |
| 264 LAPTOPS | | $2,502 | | | 47.61 | $2,455 |
| 265 DOOR LOCK PARTS | | $1,783 | | | 31.28 | $1,752 |
| 266 KITCHEN STEAMER | | $27,464 | | | 230.79 | $27,234 |

| | Asset Description | Asset Value on 8/2/2019 | Asset Value on 2/1/2022 | Additions | Deletions | Depreciation | Ending Balance 2/28/2022 |
|---|---|---|---|---|---|---|---|
| 267 | LIFT ACTUATOR-STEEL ROD | | $730 | | | 12.17 | $718 |
| 268 | AED UNIT | | $1,499 | | | 24.98 | $1,474 |
| 269 | JOHN DEERE Z930 MOWER | | | $13,780 | | 164.05 | $13,616 |
| 270 | ELEVATOR REPAIRS | | | $37,303 | | 0 | $37,303 |
| | Totals | $1,028,550 | $879,428 | $51,083 | | $12,755 | $917,756 |
| | | | | | | **BS Balance at EOM** | **$917,757** |

# PART 4

**Statement of Operations**

**Cedar Haven Acquisition, LLC**
**Part 4 Statement of**
**Operations February 2022**

|  | February 2022 |
|---|---|
| Revenue |  |
| Room Revenues |  |
| Medicare Revenues | 218,335 |
| Medicare HMO Revenues | 24,634 |
| Private Revenue | 116,555 |
| Medicaid Revenue | 859,109 |
| MCD HMO | 0 |
| Insurance Revenue | 0 |
| Disproportionate Share/MDOI | 20,000 |
| TOTAL Room Revenues | 1,238,633 |
|  |  |
| Ancillary Revenues |  |
| Pharmacy Revenues | 0 |
| Speech Therapy Revenue | 32,423 |
| Physical Therapy Revenues | 67,456 |
| Occupational Therapy Revenue | 57,244 |
| Other Ancillary Revenues | -33,620 |
| TOTAL Ancillary Revenues | 123,504 |
|  |  |
| Other Revenues |  |
| Other Revenue | 31,026 |
| Assessment Tax Revenue | 100,000 |
| TOTAL Other Revenues | 131,026 |
| TOTAL Revenue | 1,493,163 |
|  |  |
| Main Expense Buildup |  |
| Nursing | 618,518 |
| Pharmacy | 17,379 |
| Therapy | 86,725 |
| Barber & Beauty | 5,582 |
| Activity | 24,317 |
| Social Services | 12,308 |
| Central Supply | 44,422 |
| Dietary Expense | 174,171 |
| Admissions | 15,347 |
| Administration Expenses | 146,103 |
| Building & Utilities | 92,962 |
| Housekeeping & Laundry | 76,873 |
| Business Ins, Taxes & Other | 65,679 |
| TOTAL Main Expense Buildup | 1,380,385 |
|  |  |
| Management Fees | 75,083 |

| | |
|---|---|
| Rent Expense & Property Taxes | |
| Taxes Exp Real & Personal | 29,702 |
| Rent Exp | 125,000 |
| TOTAL Rent Expense & Property Taxes | 154,702 |
| | |
| Other Expense/(Income) Buildup Summary | |
| Depreciation & Amortization | 12,755 |
| Interest Income/Expense | 33,675 |
| Extraordinary Items | 159,061 |
| TOTAL Other Expense/(Income) Buildup Summary | 205,491 |

# PART 5

**Professional Fees**

| Fiscal Year | Check Number | Vendor Name | Invoice Number | Invoice Date / Period Covered | Amount to Pay | Check/Wire Date | Amount Paid | Check Number | Check/Wire Date | Amount Paid | Date Approved | Fees | Expenses | Total Billed | Amount Due | Running Balance | | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | Wire | Chipman Brown | | | $25,000.00 | 6/27/2019 | $25,000.00 | | | | | | | $0.00 | ($25,000.00) | ($25,000.00) | | $25,000.00 |
| 2019 | Wire | Chipman Brown | 8129 | | $25,000.00 | 7/8/2019 | $25,000.00 | | | | | $44,082.50 | $283.00 | $44,365.50 | $19,365.50 | ($5,634.50) | | $25,000.00 |
| 2019 | Wire | Chipman Brown | | | $25,000.00 | 7/18/2019 | $25,000.00 | | | | | | | $0.00 | ($25,000.00) | ($30,634.50) | | $25,000.00 |
| 2019 | Wire | Chipman Brown | 8150 | | $25,000.00 | 7/25/2019 | $25,000.00 | | | | | $53,868.69 | $1,765.81 | $55,634.50 | $30,634.50 | $0.00 | | $25,000.00 |
| 2019 | Wire | Chipman Brown | 1st Monthly Application | 8/2/19 - 8/31/19 | $59,207.95 | 10/11/2019 | $59,207.95 | Wire | 2/13/2020 | $14,601.12 | | $73,005.50 | $803.57 | $73,809.07 | $0.00 | $0.00 | 0% | $73,809.07 |
| 2019 | Wire | Chipman Brown | 2nd Monthly Application | 9/1/19 - 9/30/19 | $18,215.20 | 11/22/2019 | $18,215.20 | Wire | 2/13/2020 | $4,553.80 | | $22,769.00 | | $22,769.00 | $0.00 | $0.00 | 0% | $22,769.00 |
| 2019 | 16841 | Chipman Brown | 2nd Monthly Application | 9/1/19 - 9/30/19 | $272.90 | 12/12/2019 | $272.90 | | | | | | $272.90 | $272.90 | $0.00 | $0.00 | | $272.90 |
| 2019 | Wire | Chipman Brown | 3rd Monthly Application | 10/1/19 - 10/31/19 | $30,963.30 | 12/26/2019 | $30,963.30 | Wire | 2/13/2020 | $7,674.10 | | $38,370.50 | $266.90 | $38,637.40 | $0.00 | $0.00 | 0% | $38,637.40 |
| 2019 | Wire | Chipman Brown | 8511 (adjustment to 3rd application) | | $125.65 | | | Wire | 2/13/2020 | $125.65 | | $112.50 | $13.15 | $125.65 | $0.00 | $0.00 | 0% | $125.65 |
| 2019 | Wire | Chipman Brown | 4th Monthly Application | 11/1/19 - 11/30/19 | $37,835.22 | | | Wire | 2/13/2020 | $47,002.22 | | $45,835.00 | $1,167.22 | $47,002.22 | $0.00 | $0.00 | 0% | $47,002.22 |
| 2019 | 17391 | Chipman Brown | 5th Monthly Application | 12/1/19 - 12/31/19 | $17,057.36 | | | 17391 | 6/22/2020 | $21,301.96 | | $21,223.00 | $78.96 | $21,301.96 | $0.00 | $0.00 | 0% | $21,301.96 |
| 2020 | 17391 | Chipman Brown | 6th Monthly Application | 1/1/20 - 1/31/20 | $17,858.24 | | | 17391 | 6/22/2020 | $22,262.24 | | $22,020.00 | $242.24 | $22,262.24 | $0.00 | $0.00 | 0% | $22,262.24 |
| 2020 | 17391 | Chipman Brown | 7th Monthly Application | 2/1/20 - 2/29/20 | $13,279.50 | | | 17391 | 6/22/2020 | $16,597.50 | | $16,590.00 | $7.50 | $16,597.50 | $0.00 | $0.00 | 0% | $16,597.50 |
| 2020 | 17556 | Chipman Brown | 8th Monthly Application | 3/1/20 - 3/31/20 | $6,703.59 | | | 17556 | 8/19/2020 | $8,370.59 | | $8,335.00 | $35.59 | $8,370.59 | $0.00 | $0.00 | 0% | $8,370.59 |
| 2020 | 17601 | Chipman Brown | 9th Monthly Application | 4/1/20 - 4/30/20 | $13,378.97 | | | 17601 | 9/30/2020 | $16,720.97 | | $16,710.00 | $10.97 | $16,720.97 | $0.00 | $0.00 | 0% | $16,720.97 |
| 2020 | 17719 | Chipman Brown | 10th Monthly Application | 5/1/20 - 5/31/20 | $5,166.78 | 10/16/2020 | $5,166.78 | 17903 | 12/23/2020 | $1,279.00 | | $6,395.00 | $50.78 | $6,445.78 | $0.00 | $0.00 | 0% | $6,445.78 |
| 2020 | 17770 | Chipman Brown | 11th Monthly Application | 6/1/20 - 6/30/20 | $7,895.93 | 10/29/2020 | $7,895.93 | 17903 | 12/23/2020 | $1,972.00 | | $9,860.00 | $7.93 | $9,867.93 | $0.00 | $0.00 | 0% | $9,867.93 |
| 2020 | 17843 | Chipman Brown | 12th Monthly Application | 7/1/20 - 7/31/20 | $33,305.91 | 11/25/2020 | $33,305.91 | 17903 | 12/23/2020 | $8,275.00 | | $41,375.00 | $205.91 | $41,580.91 | $0.00 | $0.00 | 0% | $41,580.91 |
| 2020 | 17903 | Chipman Brown | 13th Monthly Application | 8/1/20 - 8/31/20 | $5,954.86 | 12/23/2020 | $5,954.86 | 18071 | 3/18/2021 | $1,460.00 | | $7,300.00 | $114.86 | $7,414.86 | $0.00 | $0.00 | 0% | $7,414.86 |
| 2020 | 18071 | Chipman Brown | 14th Monthly Application | 9/1/20 - 9/30/20 | $3,436.00 | | | 18071 | 3/18/2021 | $4,295.00 | | $4,295.00 | $0.00 | $4,295.00 | $0.00 | $0.00 | 0% | $4,295.00 |
| 2020 | 18071 | Chipman Brown | 15th Monthly Application | 10/1/20 - 10/31/20 | $6,437.00 | | | 18071 | 3/18/2021 | $8,035.00 | | $7,990.00 | $45.00 | $8,035.00 | $0.00 | $0.00 | 0% | $8,035.00 |
| 2020 | 18135 | Chipman Brown | 16th Monthly Application | 11/1/20 - 11/30/20 | $8,976.00 | | | | 4/16/2021 | $11,220.00 | | $11,220.00 | $0.00 | $11,220.00 | $0.00 | $0.00 | 0% | $11,220.00 |
| 2020 | 18313 | Chipman Brown | 17th Monthly Application | 12/1/20 - 12/31/20 | $6,408.00 | 6/11/2021 | $6,408.00 | 18313 | 10/14/2021 | $1,602.00 | | $8,010.00 | $0.00 | $8,010.00 | $0.00 | $0.00 | 0% | $8,010.00 |
| 2021 | 18418 | Chipman Brown | 18th Monthly Application | 1/1/21 - 2/28/21 | $5,552.00 | 7/8/2021 | $5,552.00 | | 10/14/2021 | $1,388.00 | | $6,940.00 | $0.00 | $6,940.00 | $0.00 | $0.00 | 0% | $6,940.00 |
| 2021 | 18588 | Chipman Brown | 19th Monthly Application | 3/1/21 - 4/30/21 | $6,669.33 | 9/16/2021 | $6,669.33 | 18792 | 11/11/2021 | $1,646.00 | 5/19/2021 | $8,230.00 | $85.33 | $8,315.33 | $0.00 | $0.00 | 0% | $8,315.33 |
| 2021 | 18792 | Chipman Brown | 20th Monthly Application | 5/1/21 - 6/30/21 | $6,176.00 | 11/11/2021 | $6,176.00 | 18964 | 1/7/2022 | $1,544.00 | 7/13/2021 | $7,720.00 | $0.00 | $7,720.00 | $0.00 | $0.00 | 0% | $7,720.00 |
| 2021 | 18873 | Chipman Brown | 21st Monthly Application | 7/1/21 - 8/31/21 | $7,312.56 | 12/9/2021 | $7,312.56 | 18964 | 1/7/2022 | $1,795.00 | 9/2/2021 | $8,975.00 | $132.56 | $9,107.56 | $0.00 | $0.00 | 0% | $9,107.56 |
| 2021 | 18976 | Chipman Brown | 22nd Monthly Application | 9/1/21 - 9/30/21 | $7,980.00 | 1/7/2022 | $9,975.00 | | | | 10/6/2021 | $9,975.00 | $0.00 | $9,975.00 | $0.00 | $0.00 | 0% | $9,975.00 |
| 2021 | 19114 | Chipman Brown | 23rd Monthly Application | 10/1/21 - 10/31/21 | $12,296.00 | | | | | | | $15,370.00 | $78.40 | $15,448.40 | $15,448.40 | $15,448.40 | 101% | $0.00 |
| 2021 | 19114 | Chipman Brown | 24th Monthly Application | 11/1/21 - 11/30/21 | $4,834.91 | | | | | | | $6,035.00 | $6.91 | $6,041.91 | $6,041.91 | $21,490.31 | 100% | $0.00 |
| 2021 | 19251 | Chipman Brown | 25th Monthly Application | 12/1/21 - 12/31/21 | $5,284.00 | | | | | | | $6,605.00 | $0.00 | $6,605.00 | $6,605.00 | $28,095.31 | 100% | $0.00 |
| 2022 | 19285 | Chipman Brown | 26th Monthly Application | 1/1/22 - 1/31/22 | $19,589.55 | | | | | | | $24,410.00 | $61.55 | $24,471.55 | $24,471.55 | $52,566.86 | 100% | $0.00 |
| 2022 | | Chipman Brown | 27th Monthly Application | 2/1/22 - 2/28/22 | $40,504.35 | | | | | | | $50,590.00 | $32.35 | $50,622.35 | $50,622.35 | $103,189.21 | 100% | $0.00 |
| | | | | | | | | | | | | | | | | | | |
| 2021 | 18305 | Cozen O'Connor | Retainer | | $2,500.00 | 6/24/2021 | $2,500.00 | | | | | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $0.00 | 0% | $2,500.00 |
| 2021 | Wire | Cozen O'Connor | | | $3,564.00 | 8/23/2022 | $3,564.00 | | | | | $3,564.00 | $0.00 | $3,564.00 | $0.00 | $0.00 | 0% | $3,564.00 |
| 2021 | Wire | Cozen O'Connor | 1498822 | 8/16/2021 | $2,835.00 | 8/23/2022 | $2,835.00 | | | | | $2,835.00 | $0.00 | $2,835.00 | $0.00 | $0.00 | 0% | $2,835.00 |
| 2021 | Wire | Cozen O'Connor | 1515016 | 10/10/2021 | $9,040.50 | 12/1/2021 | $9,040.50 | | | | | $9,040.50 | $0.00 | $9,040.50 | $0.00 | $0.00 | 0% | $9,040.50 |
| 2021 | Wire | Cozen O'Connor | 1525122 | 11/9/2021 | $8,497.00 | 12/1/2021 | $8,497.00 | | | | | $8,497.00 | $0.00 | $8,497.00 | $0.00 | $0.00 | 0% | $8,497.00 |
| 2021 | Wire | Cozen O'Connor | 1536337 | 12/10/2021 | $6,317.50 | | | | | | | $6,317.50 | $0.00 | $6,317.50 | $6,317.50 | $6,317.50 | 100% | $0.00 |
| 2022 | Wire | Cozen O'Connor | 1543723 | 1/11/2022 | $14,891.00 | | | | | | | $14,891.00 | $0.00 | $14,891.00 | $14,891.00 | $21,208.50 | 100% | $0.00 |
| 2022 | Wire | Cozen O'Connor | 1553086 | 2/8/2022 | $13,067.00 | | | | | | | $13,067.00 | $0.00 | $13,067.00 | $13,067.00 | $34,275.50 | 100% | $0.00 |
| | | | | | | | | | | | | | | | | | | |
| 2019 | 16764 | Potter Anderson & Corroon LLP | 1st Monthly Application | 8/20/19 - 9/30/19 | $41,323.22 | 11/13/2019 | $41,323.22 | 17392 | 6/22/2020 | $10,174.90 | | $50,874.50 | $623.62 | $51,498.12 | $0.00 | $0.00 | 0% | $51,498.12 |
| 2019 | 16836 | Potter Anderson & Corroon LLP | 2nd Monthly Application | 10/1/19 - 10/31/19 | $10,708.80 | 12/12/2019 | $10,708.80 | 17392 | 6/22/2020 | $2,630.70 | | $13,153.50 | $186.00 | $13,339.50 | $0.00 | $0.00 | 0% | $13,339.50 |
| 2019 | 16989 | Potter Anderson & Corroon LLP | 3rd Monthly Application | 11/1/19 - 11/30/19 | $18,828.22 | 2/13/2020 | $18,828.22 | 17121 | 3/19/2020 | $4,690.70 | | $23,453.50 | $65.42 | $23,518.92 | $0.00 | $0.00 | 0% | $23,518.92 |
| 2019 | 17392 | Potter Anderson & Corroon LLP | 4th Monthly Application | 12/1/19 - 12/31/19 | $8,019.93 | | | 17392 | 6/22/2020 | $10,010.93 | | $9,955.00 | $55.93 | $10,010.93 | $0.00 | $0.00 | 0% | $10,010.93 |
| 2020 | 17392 | Potter Anderson & Corroon LLP | 5th Monthly Application | 1/1/20 - 1/31/20 | $8,635.62 | | | 17392 | 6/22/2020 | $10,783.92 | | $10,741.50 | $42.42 | $10,783.92 | $0.00 | $0.00 | 0% | $10,783.92 |
| 2020 | 17561 | Potter Anderson & Corroon LLP | 6th Monthly Application | 2/1/20 - 2/29/20 | $2,663.60 | | | 17561 | 8/19/2020 | $3,196.50 | | $2,664.50 | $532.00 | $3,196.50 | $0.00 | $0.00 | 0% | $3,196.50 |
| 2020 | 17561 | Potter Anderson & Corroon LLP | 7th Monthly Application | 3/1/20 - 3/31/20 | $5,042.20 | | | 17561 | 8/19/2020 | $6,280.80 | | $6,193.00 | $87.80 | $6,280.80 | $0.00 | $0.00 | 0% | $6,280.80 |
| 2020 | 17725 | Potter Anderson & Corroon LLP | Adj to 6th Monthly Application | 2/1/20 - 2/29/20 | | | | 17725 | 10/16/2020 | ($525.60) | | $0.00 | ($525.60) | ($525.60) | $0.00 | $0.00 | #DIV/0! | ($525.60) |
| 2020 | 17725 | Potter Anderson & Corroon LLP | 8th Monthly Application | 4/1/20 -4/30/20 | $5,163.10 | 11/12/2020 | $1,287.00 | 17725 | 10/16/2020 | $5,163.10 | | $6,435.00 | $15.10 | $6,450.10 | $0.00 | $0.00 | 0% | $6,450.10 |
| 2020 | 17725 | Potter Anderson & Corroon LLP | 9th Monthly Application | 5/1/20 - 5/31/20 | $5,791.50 | 10/16/2020 | $5,791.50 | 17907 | 12/23/2020 | $1,444.20 | | $7,221.00 | $14.70 | $7,235.70 | $0.00 | $0.00 | 0% | $7,235.70 |
| 2020 | 17725 | Potter Anderson & Corroon LLP | 10th Monthly Application | 6/1/20 - 6/30/20 | $6,398.05 | 10/16/2020 | $6,398.05 | 17907 | 12/23/2020 | $1,596.20 | | $7,981.00 | $13.25 | $7,994.25 | $0.00 | $0.00 | 0% | $7,994.25 |
| 2020 | 17810 | Potter Anderson & Corroon LLP | 11th Monthly Application | 7/1/20 - 7/31/20 | $14,300.38 | 11/12/2020 | $14,300.38 | 17907 | 12/23/2020 | $3,524.50 | | $17,622.50 | $202.38 | $17,824.88 | $0.00 | $0.00 | 0% | $17,824.88 |
| 2020 | 17868 | Potter Anderson & Corroon LLP | 12th Monthly Application | 8/1/20 - 8/31/20 | $3,690.00 | 11/25/2020 | $3,690.00 | 17907 | 12/23/2020 | $922.50 | | $4,612.50 | $0.00 | $4,612.50 | $0.00 | $0.00 | 0% | $4,612.50 |
| 2020 | 17907 | Potter Anderson & Corroon LLP | 13th Monthly Application | 9/1/20 - 9/30/20 | $4,017.20 | 12/23/2020 | $4,017.20 | 18073 | 3/18/2021 | $1,004.30 | | $5,021.50 | $0.00 | $5,021.50 | $0.00 | $0.00 | 0% | $5,021.50 |
| 2020 | 18073 | Potter Anderson & Corroon LLP | 14th Monthly Application | 10/1/20 - 10/31/20 | $4,672.50 | 12/23/2020 | | 18073 | 3/18/2021 | $5,835.00 | 12/11/2020 | $5,812.50 | $22.50 | $5,835.00 | $0.00 | $0.00 | 0% | $5,835.00 |
| 2020 | 18316 | Potter Anderson & Corroon LLP | 15th Monthly Application | 11/1/20 - 11/30/20 | $6,270.40 | 6/11/2021 | $6,270.40 | 18721 | 10/14/2021 | $1,567.60 | 1/19/2021 | $7,838.00 | $0.00 | $7,838.00 | $0.00 | $0.00 | 0% | $7,838.00 |
| 2020 | 18316 | Potter Anderson & Corroon LLP | 16th Monthly Application | 12/1/20 - 12/31/20 | $5,424.40 | 6/11/2021 | $5,424.40 | 18721 | 10/14/2021 | $1,356.10 | 2/10/2021 | $6,780.50 | $0.00 | $6,780.50 | $0.00 | $0.00 | 0% | $6,780.50 |
| 2021 | 18420 | Potter Anderson & Corroon LLP | 17th Monthly Application | 1/1/21 - 1/31/21 | $3,273.20 | 7/8/2021 | $3,273.20 | 18721 | 10/14/2021 | $818.30 | 3/15/2021 | $4,091.50 | $0.00 | $4,091.50 | $0.00 | $0.00 | 0% | $4,091.50 |
| 2021 | 18420 | Potter Anderson & Corroon LLP | 18th Monthly Application | 2/1/21 - 2/28/21 | $3,241.60 | 7/8/2021 | $3,241.60 | 18721 | 10/14/2021 | $810.40 | 4/13/2021 | $4,052.00 | $0.00 | $4,052.00 | $0.00 | $0.00 | 0% | $4,052.00 |
| 2021 | 18626 | Potter Anderson & Corroon LLP | 19th Monthly Application | 3/1/21 - 3/31/21 | $4,185.60 | 9/16/2021 | $4,185.60 | 18876 | 12/9/2021 | $1,046.40 | 5/11/2021 | $5,232.00 | $0.00 | $5,232.00 | $0.00 | $0.00 | 0% | $5,232.00 |
| 2021 | 18797 | Potter Anderson & Corroon LLP | 20th Monthly Application | 4/1/21 - 4/30/21 | $3,288.40 | 11/11/2021 | $3,288.40 | 18968 | 1/7/2022 | $822.10 | 6/10/2021 | $4,110.50 | $0.00 | $4,110.50 | $0.00 | $0.00 | 0% | $4,110.50 |
| 2021 | 18797 | Potter Anderson & Corroon LLP | 21st Monthly Application | 5/1/21 - 5/31/21 | $3,240.00 | 11/11/2021 | $3,240.00 | 18968 | 1/7/2022 | $810.00 | 7/12/2021 | $4,050.00 | $0.00 | $4,050.00 | $0.00 | $0.00 | 0% | $4,050.00 |
| 2021 | 18876 | Potter Anderson & Corroon LLP | 22nd Monthly Application | 6/1/21 - 6/30/21 | $4,959.60 | 12/9/2021 | $4,959.60 | 18968 | 1/7/2022 | $1,239.90 | 8/11/2021 | $6,199.50 | $0.00 | $6,199.50 | $0.00 | $0.00 | 0% | $6,199.50 |
| 2021 | 18968 | Potter Anderson & Corroon LLP | 23rd Monthly Application | 7/1/21 - 7/31/21 | $6,688.50 | 1/7/2022 | $8,355.00 | | | | 9/10/2021 | $8,332.50 | $22.50 | $8,355.00 | $0.00 | $0.00 | 0% | $8,355.00 |
| 2021 | 19119 | Potter Anderson & Corroon LLP | 24th Monthly Application | 8/1/21 - 8/31/21 | $6,102.80 | | | | | | 10/13/2021 | $7,628.50 | $0.00 | $7,628.50 | $7,628.50 | $7,628.50 | 100% | $0.00 |
| 2021 | 19119 | Potter Anderson & Corroon LLP | 25th Monthly Application | 9/1/21 - 9/30/21 | $12,980.00 | | | | | | 11/11/2021 | $16,225.00 | $0.00 | $16,225.00 | $16,225.00 | $23,853.50 | 100% | $0.00 |
| 2021 | 19256 | Potter Anderson & Corroon LLP | 26th Monthly Application | 10/1/21 - 10/31/21 | $10,902.70 | | | | | | 12/14/2021 | $13,624.50 | $3.10 | $13,627.60 | $13,627.60 | $37,481.10 | 100% | $0.00 |
| 2021 | 19288 | Potter Anderson & Corroon LLP | 27th Monthly Application | 11/1/21 - 11/30/21 | $6,261.20 | | | | | | | $7,826.50 | $0.00 | $7,826.50 | $7,826.50 | $45,307.60 | 100% | $0.00 |
| 2021 | 19288 | Potter Anderson & Corroon LLP | 28th Monthly Application | 12/1/21 - 12/31/21 | $10,070.90 | | | | | | | $12,555.50 | $26.50 | $12,582.00 | $12,582.00 | $57,889.60 | 100% | $0.00 |
| 2022 | Check TBD | Potter Anderson & Corroon LLP | 29th Monthly Application | 1/1/22 - 1/31/22 | $13,233.20 | | | | | | | $16,541.50 | $0.00 | $16,541.50 | $16,541.50 | $74,431.10 | 100% | $0.00 |
| 2022 | Check TBD | Potter Anderson & Corroon LLP | 30th Monthly Application | 2/1/22 - 2/28/22 | $14,575.20 | | | | | | | $18,219.00 | $0.00 | $18,219.00 | $18,219.00 | $92,650.10 | 100% | $0.00 |
| | | | | | | | | | | | | | | | | | | |
| 2019 | 16765 | Ryniker Consultants LLC | 1st Monthly Application | 8/20/19 - 9/30/19 | $12,153.30 | 11/13/2019 | $12,153.30 | 17393 | 6/22/2020 | $3,038.00 | | $15,190.00 | $1.30 | $15,191.30 | $0.00 | $0.00 | 0% | $15,191.30 |
| 2019 | 16837 | Ryniker Consultants LLC | 2nd Monthly Application | 10/1/19 - 10/31/19 | $4,320.00 | 12/12/2019 | $4,320.00 | 17393 | 6/22/2020 | $1,080.00 | | $5,400.00 | $0.00 | $5,400.00 | $0.00 | $0.00 | 0% | $5,400.00 |
| 2019 | 16990 | Ryniker Consultants LLC | 3rd Monthly Application | 11/1/19 - 11/30/19 | $11,954.68 | 2/13/2020 | $11,954.68 | 17393 | 6/22/2020 | $2,674.00 | | $13,370.00 | $1,258.68 | $14,628.68 | $0.00 | $0.00 | 0% | $14,628.68 |
| 2019 | 17592 | Ryniker Consultants LLC | 4th Monthly Application | 12/1/19 - 12/31/19 | $2,368.00 | | | 17393 | 6/22/2020 | $2,960.00 | | $2,960.00 | $0.00 | $2,960.00 | $0.00 | $0.00 | 0% | $2,960.00 |
| 2020 | 17592 | Ryniker Consultants LLC | 5th Monthly Application | 1/1/20 - 1/31/20 | $707.10 | 8/19/2020 | $883.10 | 17592 | | | | $880.00 | $3.10 | $883.10 | $0.00 | $0.00 | 0% | $883.10 |
| 2020 | 17592 | Ryniker Consultants LLC | 6th Monthly Application | 2/1/20 - 2/29/20 | $480.00 | 8/19/2020 | $600.00 | 17592 | | | | $600.00 | $0.00 | $600.00 | $0.00 | $0.00 | 0% | $600.00 |
| 2020 | 17592 | Ryniker Consultants LLC | 7th Monthly Application | 3/1/20 - 3/31/20 | $1,312.00 | 8/19/2020 | $1,640.00 | 17592 | | | | $1,640.00 | $0.00 | $1,640.00 | $0.00 | $0.00 | 0% | $1,640.00 |
| 2020 | 17758 | Ryniker Consultants LLC | 8th Monthly Application | 4/1/20 - 4/30/20 | $480.00 | 10/16/2020 | $480.00 | 17935 | 12/23/2020 | $120.00 | | $600.00 | $0.00 | $600.00 | $0.00 | $0.00 | 0% | $600.00 |
| 2020 | 17772 | Ryniker Consultants LLC | 9th Monthly Application | 5/1/20 - 5/31/20 | $1,440.00 | 10/29/2020 | $1,440.00 | 17935 | 12/23/2020 | $360.00 | | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | 0% | $1,800.00 |
| 2020 | 17772 | Ryniker Consultants LLC | 10th Monthly Application | 6/1/20 - 6/30/20 | $1,792.00 | 10/29/2020 | $1,792.00 | 17935 | 12/23/2020 | $448.00 | | $2,240.00 | $0.00 | $2,240.00 | $0.00 | $0.00 | 0% | $2,240.00 |
| 2020 | 17833 | Ryniker Consultants LLC | 11th Monthly Application | 7/1/20 - 7/31/20 | $352.00 | 11/12/2020 | $352.00 | 17935 | 12/23/2020 | $88.00 | | $440.00 | $0.00 | $440.00 | $0.00 | $0.00 | 0% | $440.00 |
| 2020 | 18174 | Ryniker Consultants LLC | 12th Monthly Application | 8/1/20 - 8/31/20 | $832.00 | 4/16/2021 | $1,040.00 | | | | | $1,040.00 | $0.00 | $1,040.00 | $0.00 | $0.00 | 0% | $1,040.00 |
| 2020 | 18174 | Ryniker Consultants LLC | 13th Monthly Application | 9/1/20 9/30/20 | $1,600.00 | 4/16/2021 | $2,000.00 | | | | 12/21/2020 | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | 0% | $2,000.00 |
| 2020 | 18174 | Ryniker Consultants LLC | 14th Monthly Application | 10/1/20 - 10/31/20 | $448.00 | 4/16/2021 | $560.00 | | | | 12/21/2020 | $560.00 | $0.00 | $560.00 | $0.00 | $0.00 | 0% | $560.00 |
| 2020 | 18344 | Ryniker Consultants LLC | 15th Monthly Application | 11/1/20 - 11/30/20 | $992.00 | 6/11/2021 | $992.00 | 18445 | 7/8/2021 | $248.00 | 4/7/2021 | $1,240.00 | $0.00 | $1,240.00 | $0.00 | $0.00 | 0% | $1,240.00 |
| 2020 | 18344 | Ryniker Consultants LLC | 16th Monthly Application | 12/1/20 - 12/31/20 | $224.00 | 6/11/2021 | $224.00 | 18445 | 7/8/2021 | $56.00 | 4/7/2021 | $280.00 | $0.00 | $280.00 | $0.00 | $0.00 | 0% | $280.00 |
| 2021 | 18845 | Ryniker Consultants LLC | 17th Monthly Application | 1/1/21 - 1/31/21 | $384.00 | 7/8/2021 | $384.00 | 18723 | 10/14/2021 | $96.00 | 4/7/2021 | $480.00 | $0.00 | $480.00 | $0.00 | $0.00 | 0% | $480.00 |
| 2021 | 18723 | Ryniker Consultants LLC | 18th Monthly Application | 2/1/21 - 2/28/21 | $512.00 | 10/14/2021 | $640.00 | | | | 7/8/2021 | $640.00 | $0.00 | $640.00 | $0.00 | $0.00 | 0% | $640.00 |
| 2021 | 18824 | Ryniker Consultants LLC | 19th Monthly Application | 3/1/21 - 3/31/21 | $832.00 | | | 18824 | 11/12/2021 | $1,040.00 | 7/8/2021 | $1,040.00 | $0.00 | $1,040.00 | $0.00 | $0.00 | 0% | $1,040.00 |
| 2021 | 18913 | Ryniker Consultants LLC | 20th Monthly Application | 4/1/21 -4/30/21 | $480.00 | | | 18913 | 12/10/2021 | $600.00 | 7/8/2021 | $600.00 | $0.00 | $600.00 | $0.00 | $0.00 | 0% | $600.00 |
| 2021 | 19000 | Ryniker Consultants LLC | 21st Monthly Application | 5/1/21 - 5/31/21 | $128.00 | | | 19000 | 1/7/2022 | $160.00 | 10/5/2021 | $160.00 | $0.00 | $160.00 | $0.00 | $0.00 | 0% | $160.00 |
| 2021 | 19000 | Ryniker Consultants LLC | 22nd Monthly Application | 6/1/21 - 6/30/21 | $1,440.00 | 1/7/2022 | $1,800.00 | | | | 10/5/2021 | $1,800.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | 0% | $1,800.00 |
| 2021 | 19000 | Ryniker Consultants LLC | 23rd Monthly Application | 7/1/21 - 7/31/21 | $616.00 | 1/7/2022 | $770.00 | | | | 10/5/2021 | $770.00 | $0.00 | $770.00 | $0.00 | $0.00 | 0% | $770.00 |
| 2021 | 19258 | Ryniker Consultants LLC | 24th Monthly Application | 8/1/21 - 8/31/21 | $928.00 | | | | | | | $1,160.00 | $0.00 | $1,160.00 | $1,160.00 | $1,160.00 | 100% | $0.00 |
| 2021 | 19258 | Ryniker Consultants LLC | 25th Monthly Application | 9/1/21 - 9/30/21 | $6,422.40 | | | | | | | $8,028.00 | $0.00 | $8,028.00 | $8,028.00 | $9,188.00 | 100% | $0.00 |
| 2021 | 19314 | Ryniker Consultants LLC | 26th Monthly Application | 10/1/21 - 10/31/21 | $992.00 | | | | | | | $1,240.00 | $0.00 | $1,240.00 | $1,240.00 | $10,428.00 | 100% | $0.00 |
| 2021 | 19314 | Ryniker Consultants LLC | 27th Monthly Application | 11/1/21 - 11/30/21 | $256.00 | | | | | | | $320.00 | $0.00 | $320.00 | $320.00 | $10,748.00 | 100% | $0.00 |

| Vendor Name | Total Billed | Vendor Name | Total Paid |
|---|---|---|---|
| Breslin, Slaughter & Young | $14,175.00 | Breslin, Slaughter & Young | 14,175.00 |
| Capital Finance | $22,500.00 | Capital Finance | 22,500.00 |
| Chipman Brown | $609,986.08 | Chipman Brown | 506,796.87 |
| Cozen O'Connor | $60,712.00 | Cozen O'Connor | 26,436.50 |
| Lien Solutions | $75.45 | Lien Solutions | 75.45 |
| McCarter and English | $10,066.90 | McCarter and English | 10,066.90 |
| Miles and Stockbridge | $193,082.54 | Miles and Stockbridge | 186,761.54 |
| Potter Anderson & Corroon LLP | $316,436.12 | Potter Anderson & Corroon LLP | 223,786.02 |
| Ryniker Consultants LLC | $70,701.08 | Ryniker Consultants LLC | 56,993.08 |
| SmartRoom (BMC Group VDR) | $1,975.00 | SmartRoom (BMC Group VDR) | 0.00 |
| SSG Advisors, LLC | $180,285.72 | SSG Advisors, LLC | 150,000.00 |
| Stretto | $172,973.30 | Stretto | 144,186.76 |
| United States Trustee | $648,843.80 | United States Trustee | 620,925.80 |
| | $2,301,812.99 | | 1,962,703.92 |

| Year | Total Billed | Year | Total Paid |
|---|---|---|---|
| 2019 | $763,367.21 | 2019 | $771,043.01 |
| 2020 | $645,979.65 | 2020 | $645,979.65 |
| 2021 | $682,804.96 | 2021 | $538,704.76 |
| 2022 | $209,661.17 | 2022 | $6,976.50 |
| | $2,301,812.99 | | 1,962,703.92 |

| | | | |
|---|---|---|---|
| Less US Trustee Interest bkd to Int Exp | ($144.80) | | |
| Less BSY bkd to 2025-000 | ($7,150.00) | | |
| Ties to 9999-024 12/31/20 (Incl 2020 AJEs) | ($7,294.80) | Plus CF same day funding | 1,000.00 |
| | | Agrees to MOR 1b on 4/30/2021 | 1,963,703.92 |
| | | MOR 4/30/2021 | 1,398,971.86 |

| Fiscal Year | Check Number | Vendor Name | Invoice Number | Invoice Date / Period Covered | Amount to Pay | Check/Wire Date | Amount Paid | Check Number | Check/Wire Date | Amount Paid | Date Approved | Fees | Expenses | Total Billed | Amount Due | Running Balance | | Total Paid | Vendor Name | Total Billed | Vendor Name | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 19314 | Ryniker Consultants LLC | 28th Monthly Application | 12/1/21 - 12/31/21 | $608.00 | | | | | | | $760.00 | $0.00 | $760.00 | $760.00 | $11,508.00 | 100% | $0.00 | | | | |
| 2022 | | Ryniker Consultants LLC | 29th Monthly Application | 1/1/22 - 1/31/22 | $1,760.00 | | | | | | | $2,200.00 | $0.00 | $2,200.00 | $2,200.00 | $13,708.00 | 100% | $0.00 | | | | |
| 2021 | 19293 | SmartRoom (BMC Group VDR) | October 2021 services | 10/1/21 - 10/31/21 | $395.00 | | | | | | | $395.00 | $0.00 | $395.00 | $395.00 | $395.00 | 100% | $0.00 | | | | |
| 2021 | 19293 | SmartRoom (BMC Group VDR) | November 2021 services | 11/1/21 - 11/30/21 | $395.00 | | | | | | | $395.00 | $0.00 | $395.00 | $395.00 | $790.00 | 100% | $0.00 | | | | |
| 2021 | | SmartRoom (BMC Group VDR) | December 2021 services | 12/1/21 - 12/31/21 | $395.00 | | | | | | | $395.00 | $0.00 | $395.00 | $395.00 | $1,185.00 | 100% | $0.00 | | | | |
| 2022 | | SmartRoom (BMC Group VDR) | January 2022 services | 1/1/22 - 1/31/22 | $395.00 | | | | | | | $395.00 | $0.00 | $395.00 | $395.00 | $1,580.00 | 100% | $0.00 | | | | |
| 2022 | | SmartRoom (BMC Group VDR) | February 2021 services | 2/1/22 - 2/28/22 | $395.00 | | | | | | | $395.00 | $0.00 | $395.00 | $395.00 | $1,975.00 | 100% | $0.00 | | | | |
| 2019 | Wire | Stretto | 3038 | 8/1/19 - 8/5/19 | | 7/25/2019 | $15,000.00 | | | | | $7,324.20 | $0.00 | $7,324.20 | ($7,675.80) | ($7,675.80) | | $15,000.00 | | | | |
| 2019 | Wire | Stretto | 3088 & 3126 | 8/1/19 - 9/30/19 | | 10/18/2019 | $29,390.71 | | | | | $29,390.71 | $0.00 | $29,390.71 | $0.00 | ($7,675.80) | | $29,390.71 | | | | |
| 2019 | Wire | Stretto | 3157 & 3168 | 10/1/19 - 10/31/19 | | 12/26/2019 | $31,479.64 | | | | | $31,479.64 | $0.00 | $31,479.64 | $0.00 | ($7,675.80) | | $31,479.64 | | | | |
| 2019 | 16871 | Stretto | 3217 | 11/1/19 - 11/30/19 | | 1/9/2020 | $5,856.75 | | | | | $5,856.75 | $0.00 | $5,856.75 | $0.00 | ($7,675.80) | | $5,856.75 | | | | |
| 2019 | 16991 | Stretto | 3259 | 12/1/19 - 12/31/19 | | 2/13/2020 | $2,819.60 | | | | | $2,819.60 | $0.00 | $2,819.60 | $0.00 | ($7,675.80) | | $2,819.60 | | | | |
| 2020 | 17562 | Stretto | 3312 | 1/1/20 - 1/31/20 | | 8/19/2020 | $5,120.32 | | | | | $5,120.32 | $0.00 | $5,120.32 | $0.00 | ($7,675.80) | | $5,120.32 | | | | |
| 2020 | 17562 | Stretto | 3348 | 2/1/20 - 2/29/20 | | 8/19/2020 | $2,617.62 | | | | | $2,617.62 | $0.00 | $2,617.62 | $0.00 | ($7,675.80) | | $2,617.62 | | | | |
| 2020 | 17762 | Stretto | 3416 | 3/1/20 - 3/31/20 | | 10/16/2020 | $3,480.61 | | | | | $3,480.61 | $0.00 | $3,480.61 | $0.00 | ($7,675.80) | | $3,480.61 | | | | |
| 2020 | 17773 | Stretto | 3493 | 4/1/20 - 4/30/20 | | 10/29/2020 | $1,982.00 | | | | | $1,982.00 | $0.00 | $1,982.00 | $0.00 | ($7,675.80) | | $1,982.00 | | | | |
| 2020 | 17773 | Stretto | 3586 | 5/1/20 - 5/31/20 | | 10/29/2020 | $3,517.00 | | | | | $3,517.00 | $0.00 | $3,517.00 | $0.00 | ($7,675.80) | | $3,517.00 | | | | |
| 2020 | 17773 | Stretto | 3690 | 6/1/20 - 6/30/20 | | 10/29/2020 | $2,191.85 | | | | | $2,191.85 | $0.00 | $2,191.85 | $0.00 | ($7,675.80) | | $2,191.85 | | | | |
| 2020 | 17835 | Stretto | 3800 | 7/1/20 - 7/31/20 | | 11/12/2020 | $3,639.68 | | | | | $3,639.68 | $0.00 | $3,639.68 | $0.00 | ($7,675.80) | | $3,639.68 | | | | |
| 2020 | 17874 | Stretto | 3908 | 8/1/20 - 8/31/20 | | 11/25/2020 | $1,880.40 | | | | | $1,880.40 | $0.00 | $1,880.40 | $0.00 | ($7,675.80) | | $1,880.40 | | | | |
| 2020 | 17940 | Stretto | 4026 | 9/1/20 - 9/30/20 | | 12/23/2020 | $3,403.56 | | | | | $3,403.56 | $0.00 | $3,403.56 | $0.00 | ($7,675.80) | | $3,403.56 | | | | |
| 2020 | 18101 | Stretto | 4150 | 10/1/20 - 10/31/20 | | 3/18/2021 | $3,682.95 | | | | | $3,682.95 | $0.00 | $3,682.95 | $0.00 | ($7,675.80) | | $3,682.95 | | | | |
| 2020 | 18178 | Stretto | 4285 | 11/1/20 - 11/30/20 | | 4/16/2021 | $2,975.40 | | | | 12/1/2020 | $2,975.40 | $0.00 | $2,975.40 | $0.00 | ($7,675.80) | | $2,975.40 | | | | |
| 2020 | 18348 | Stretto | 4402 | 12/1/20 - 12/31/20 | | 6/11/2021 | $2,708.80 | | | | 1/1/2021 | $2,708.80 | $0.00 | $2,708.80 | $0.00 | ($7,675.80) | | $2,708.80 | | | | |
| 2021 | 18450 | Stretto | 4549 | 1/1/21 - 1/31/21 | | 7/8/2021 | $1,680.14 | | | | 2/1/2021 | $1,680.14 | $0.00 | $1,680.14 | $0.00 | ($7,675.80) | | $1,680.14 | | | | |
| 2021 | 18629 | Stretto | 4680 | 2/1/21 - 2/28/21 | | 9/16/2021 | $2,884.79 | | | | 3/1/2021 | $2,884.79 | $0.00 | $2,884.79 | $0.00 | ($7,675.80) | | $2,884.79 | | | | |
| 2021 | 18725 | Stretto | 4810 | 3/1/21 - 3/31/21 | | 10/14/2021 | $2,388.67 | | | | 4/1/2021 | $2,388.67 | $0.00 | $2,388.67 | $0.00 | ($7,675.80) | | $2,388.67 | | | | |
| 2021 | 18825 | Stretto | 4937 | 4/1/21 - 4/30/21 | | 11/12/2021 | $4,043.42 | | | | 5/1/2021 | $4,043.42 | $0.00 | $4,043.42 | $0.00 | ($7,675.80) | | $4,043.42 | | | | |
| 2021 | 18916 | Stretto | 5081 | 5/1/21 - 5/31/21 | | 12/10/2021 | $2,706.01 | | | | 6/1/2021 | $2,706.01 | $0.00 | $2,706.01 | $0.00 | ($7,675.80) | | $2,706.01 | | | | |
| 2021 | 18972 | Stretto | 5221 (includes 205.55 late fees, not shown here) | 6/1/21 - 6/30/21 | | 1/7/2022 | $5,136.35 | | | | 7/1/2021 | $5,136.35 | $0.00 | $5,136.35 | $0.00 | ($7,675.80) | | $5,136.35 | | | | |
| 2021 | 18972 | Stretto | 5357 | 7/1/21 - 7/31/21 | | 1/7/2022 | $3,600.49 | | | | 8/1/2021 | $3,600.49 | $0.00 | $3,600.49 | $0.00 | ($7,675.80) | | $3,600.49 | | | | |
| 2021 | 19227 | Stretto | 5514 | 8/1/21 - 8/31/21 | | | | | | | 9/1/2021 | $3,110.79 | $0.00 | $3,110.79 | $3,110.79 | ($4,565.01) | | $0.00 | | | | |
| 2021 | 19227 | Stretto | 5648 | 9/1/21 - 9/30/21 | | | | | | | 10/1/2021 | $5,393.49 | $0.00 | $5,393.49 | $5,393.49 | $828.48 | | $0.00 | | | | |
| 2021 | 19290 | Stretto | 5801 | 10/1/21 - 10/31/21 | | | | | | | 11/1/2021 | $3,027.12 | $0.00 | $3,027.12 | $3,027.12 | $3,855.60 | | $0.00 | | | | |
| 2021 | 19290 | Stretto | 5956 | 11/1/21 - 11/30/21 | | | | | | | 12/1/2021 | $4,062.58 | $0.00 | $4,062.58 | $4,062.58 | $7,918.18 | | $0.00 | | | | |
| 2021 | 19290 | Stretto | 6116 | 12/1/21 - 12/31/21 | | | | | | | 1/13/2021 | $8,510.81 | $0.00 | $8,510.81 | $8,510.81 | $16,428.99 | | $0.00 | | | | |
| 2022 | Check TBD | Stretto | 6260 | 1/1/22 - 1/31/22 | | | | | | | | $5,804.48 | $0.00 | $5,804.48 | $5,804.48 | $22,233.47 | | $0.00 | | | | |
| 2022 | Check TBD | Stretto | 6382 | 2/1/22 - 2/28/22 | | | | | | | | $6,553.07 | $0.00 | $6,553.07 | $6,553.07 | $28,786.54 | | $0.00 | | | | |
| 2021 | Wire | SSG Advisors, LLC | Feb-21 | 2/1/21 - 2/28/21 | | 3/12/2021 | $15,000.00 | | | | 3/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18113 | SSG Advisors, LLC | Mar-21 | 3/1/21 - 3/31/21 | | 4/1/2021 | $15,000.00 | | | | 4/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18278 | SSG Advisors, LLC | Apr-21 | 4/1/21 - 4/30/21 | | 5/28/2021 | $15,000.00 | | | | 5/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18318 | SSG Advisors, LLC | May-21 | 5/1/21 - 5/31/21 | | 6/11/2021 | $15,000.00 | | | | 6/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18422 | SSG Advisors, LLC | Jun-21 | 6/1/21 - 6/30/21 | | 7/8/2021 | $15,000.00 | | | | 7/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18593 | SSG Advisors, LLC | Jul-21 | 7/1/21 - 7/31/21 | | 9/16/2021 | $15,000.00 | | | | 8/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18745 | SSG Advisors, LLC | Aug-21 | 8/1/21 - 8/31/21 | | 10/28/2021 | $15,000.00 | | | | 9/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18799 | SSG Advisors, LLC | Sep-21 | 9/1/21 -9/30/21 | | 11/11/2021 | $15,000.00 | | | | 10/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18879 | SSG Advisors, LLC | Oct-21 | 10/1/21 - 10/31/21 | | 12/9/2021 | $15,000.00 | | | | 11/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 18971 | SSG Advisors, LLC | Nov-21 | 11/1/21 - 11/30/21 | | 1/7/2022 | $15,000.00 | | | | 12/1/2021 | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | | $15,000.00 | | | | |
| 2021 | 19227 | SSG Advisors, LLC | Dec-21 | 12/1/21 - 12/31/21 | $15,000.00 | | | | | | 1/1/2022 | $15,000.00 | $0.00 | $15,000.00 | $15,000.00 | $15,000.00 | | $0.00 | | | | |
| 2022 | | SSG Advisors, LLC | Jan-22 | 1/1/22 - 1/31/22 | $15,285.72 | | | | | | | $15,000.00 | $285.72 | $15,285.72 | $15,285.72 | $30,285.72 | | $0.00 | | | | |
| 2019 | 16759 | United States Trustee | Estimate | 8/2/19 - 9/30/19 | | 10/31/2019 | $325.00 | | | | | $325.00 | | $325.00 | $0.00 | $0.00 | | $325.00 | | | | |
| 2019 | 16827 | United States Trustee | Actual - Aug & Sept 2019 | 8/2/19 - 9/30/19 | | 11/27/2019 | $45,814.00 | | | | | $45,814.00 | | $45,814.00 | $0.00 | $0.00 | | $45,814.00 | | | | |
| 2019 | 16872 | United States Trustee | Actual - Oct | 10/1/19 - 10/31/19 | | 1/9/2020 | $22,686.00 | | | | | $22,686.00 | | $22,686.00 | $0.00 | $0.00 | | $22,686.00 | | | | |
| 2019 | 16985 | United States Trustee | Actual - Nov | 11/1/19 - 11/30/19 | | 2/6/2020 | $21,561.00 | | | | | $21,561.00 | | $21,561.00 | $0.00 | $0.00 | | $21,561.00 | | | | |
| 2019 | 16986 | United States Trustee | Actual - Dec | 12/1/19 - 12/31/19 | | 2/6/2020 | $27,906.00 | | | | | $27,906.00 | | $27,906.00 | $0.00 | $0.00 | | $27,906.00 | | | | |
| 2020 | 17152 | United States Trustee | Actual - Jan 2020 | 1/1/20 - 1/31/20 | | 4/16/2020 | $21,141.00 | | | | | $21,141.00 | | $21,141.00 | $0.00 | $0.00 | | $21,141.00 | | | | |
| 2020 | 17152 | United States Trustee | Actual - Feb | 2/1/20 - 2/29/20 | | 4/16/2020 | $24,314.00 | | | | | $24,314.00 | | $24,314.00 | $0.00 | $0.00 | | $24,314.00 | | | | |
| 2020 | 17252 | United States Trustee | Actual - Mar | 3/1/20 - 3/31/20 | | 5/14/2020 | $22,300.00 | | | | | $22,300.00 | | $22,300.00 | $0.00 | $0.00 | | $22,300.00 | | | | |
| 2020 | 17485 | United States Trustee | Actual - Apr | 4/1/20 - 4/30/20 | | 7/16/2020 | $25,160.00 | | | | | $25,160.00 | | $25,160.00 | $0.00 | $0.00 | | $25,160.00 | | | | |
| 2020 | 17485 | United States Trustee | Actual - May | 5/1/20 - 5/31/20 | | 7/16/2020 | $24,548.00 | | | | | $24,548.00 | | $24,548.00 | $0.00 | $0.00 | | $24,548.00 | | | | |
| 2020 | 17485 | United States Trustee | Actual - June | 6/1/20 - 6/30/20 | | 7/16/2020 | $25,132.00 | | | | | $25,132.00 | | $25,132.00 | $0.00 | $0.00 | | $25,132.00 | | | | |
| 2020 | 17522 | United States Trustee | Adjust YTD plus interest $144.80 | 12/1/19 - 1/31/20 | | 7/27/2020 | $3,066.80 | | | | | $2,922.00 | $144.80 | $3,066.80 | $0.00 | $0.00 | | $3,066.80 | | | | |
| 2020 | 17728 | United States Trustee | Actual - July (incl $55 adj) | 7/1/20 - 7/31/20 | | 10/16/2020 | $28,486.00 | | | | | $28,486.00 | $0.00 | $28,486.00 | $0.00 | $0.00 | | $28,486.00 | | | | |
| 2020 | 17728 | United States Trustee | Actual - Aug | 8/1/20 - 8/31/20 | | 10/16/2020 | $21,100.00 | | | | | $21,100.00 | $0.00 | $21,100.00 | $0.00 | $0.00 | | $21,100.00 | | | | |
| 2020 | 17728 | United States Trustee | Actual - Sept | 9/1/20 - 9/30/20 | | 10/16/2020 | $20,670.00 | | | | | $20,670.00 | $0.00 | $20,670.00 | $0.00 | $0.00 | | $20,670.00 | | | | |
| 2020 | 17978 | United States Trustee | Actual - Oct | 10/1/20 - 10/31/20 | | 1/20/2021 | $23,930.00 | | | | | $23,930.00 | $0.00 | $23,930.00 | $0.00 | $0.00 | | $23,930.00 | | | | |
| 2020 | 17978 | United States Trustee | Actual - Nov | 11/1/20 - 11/30/20 | | 1/20/2021 | $21,354.00 | | | | | $21,354.00 | $0.00 | $21,354.00 | $0.00 | $0.00 | | $21,354.00 | | | | |
| 2020 | 17978 | United States Trustee | Actual - Dec | 12/1/20 - 12/31/20 | | 1/20/2021 | $25,100.00 | | | | | $25,100.00 | $0.00 | $25,100.00 | $0.00 | $0.00 | | $25,100.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Jan 2021 | 1/1/21 - 1/31/21 | | 4/30/2021 | $19,508.00 | | | | | $19,508.00 | $0.00 | $19,508.00 | $0.00 | $0.00 | | $19,508.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Feb 2021 | 2/1/21 - 2/28/21 | | 4/30/2021 | $18,024.00 | | | | | $18,024.00 | $0.00 | $18,024.00 | $0.00 | $0.00 | | $18,024.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - March 2021 | 3/1/21 - 3/31/21 | | 4/30/2021 | $20,347.00 | | | | | $20,347.00 | $0.00 | $20,347.00 | $0.00 | $0.00 | | $20,347.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - April 2021 | 4/1/21 - 4/30/21 | | 8/2/2021 | $17,719.00 | | | | | $17,719.00 | $0.00 | $17,719.00 | $0.00 | $0.00 | | $17,719.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual -May 2021 | 5/1/21 - 5/31/21 | | 8/2/2021 | $15,055.00 | | | | | $15,055.00 | $0.00 | $15,055.00 | $0.00 | $0.00 | | $15,055.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - June 2021 | 6/1/21 - 6/30/21 | | 8/2/2021 | $19,464.00 | | | | | $19,464.00 | $0.00 | $19,464.00 | $0.00 | $0.00 | | $19,464.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - July 2021 | 7/1/21 - 7/31/21 | | 10/25/2021 | $22,953.00 | | | | | $22,953.00 | $0.00 | $22,953.00 | $0.00 | $0.00 | | $22,953.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Aug 2021 | 8/1/21 - 8/31/21 | | 10/25/2021 | $13,189.00 | | | | | $13,189.00 | $0.00 | $13,189.00 | $0.00 | $0.00 | | $13,189.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Sept 2021 | 9/1/21 - 9/30/21 | | 10/25/2021 | $15,555.00 | | | | | $15,555.00 | $0.00 | $15,555.00 | $0.00 | $0.00 | | $15,555.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Oct 2021 | 10/1/21 - 10/31/21 | $17,999.00 | 1/26/2022 | $17,999.00 | | | | | $17,999.00 | $0.00 | $17,999.00 | $0.00 | $0.00 | | $17,999.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Nov 2021 | 11/1/21 - 11/30/21 | $15,941.00 | 1/26/2022 | $15,941.00 | | | | | $15,941.00 | $0.00 | $15,941.00 | $0.00 | $0.00 | | $15,941.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Actual - Dec 2021 | 12/1/21 - 12/31/21 | $20,475.00 | 1/26/2022 | $20,475.00 | | | | | $20,475.00 | $0.00 | $20,475.00 | $0.00 | $0.00 | | $20,475.00 | | | | |
| 2021 | Pay.Gov | United States Trustee | Adjustments Q4 2021 | 10/1/21 - 12/31/21 | $103.00 | 1/26/2022 | $103.00 | | | | | $103.00 | $0.00 | $103.00 | $0.00 | $0.00 | | $103.00 | | | | |
| 2022 | Pay.Gov | United States Trustee | Actual - Jan 2022 | 1/1/22 - 1/31/22 | $13,732.00 | | | | | | | $13,732.00 | $0.00 | $13,732.00 | $13,732.00 | $13,732.00 | | $0.00 | | | | |
| 2022 | Pay.Gov | United States Trustee | Actual - Feb 2022 | 2/1/22 - 2/28/22 | $14,186.00 | | | | | | | $14,186.00 | $0.00 | $14,186.00 | $14,186.00 | $27,918.00 | | $0.00 | | | | |
| 2019 | LoC | Miles and Stockbridge | 3566362 | 7/24/2019 | | 7/25/2019 | $32,516.70 | | | | | $32,234.00 | $282.70 | $32,516.70 | $0.00 | $0.00 | | $32,516.70 | | | | |
| 2019 | LoC | Miles and Stockbridge | 3566669 | 8/1/2019 | | 8/1/2019 | $19,299.50 | | | | | $19,299.50 | $0.00 | $19,299.50 | $0.00 | $0.00 | | $19,299.50 | | | | |
| 2019 | Loc | Miles and Stockbridge | 3586870 | 9/19/2019 | | 10/17/2019 | $16,400.28 | | | | | $16,297.50 | $102.78 | $16,400.28 | $0.00 | $0.00 | | $16,400.28 | | | | |
| 2019 | Loc | Miles and Stockbridge | 3591384 | 10/10/2019 | | 11/13/2019 | $5,662.78 | | | | | $5,560.00 | $102.78 | $5,662.78 | $0.00 | $0.00 | | $5,662.78 | | | | |
| 2019 | Loc | Miles and Stockbridge | 3597696 | 11/4/2019 | | 11/20/2019 | $8,210.00 | | | | | $8,180.00 | $30.00 | $8,210.00 | $0.00 | $0.00 | | $8,210.00 | | | | |
| 2019 | Loc | Miles and Stockbridge | 3600293 | 12/2/2019 | | 12/24/2019 | $16,582.50 | | | | | $16,467.50 | $115.00 | $16,582.50 | $0.00 | $0.00 | | $16,582.50 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3609424 | 1/7/2020 | | 1/22/2020 | $5,560.00 | | | | | $5,560.00 | $0.00 | $5,560.00 | $0.00 | $0.00 | | $5,560.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3615936 | 2/10/2020 | | 2/25/2020 | $8,957.68 | | | | | $8,855.00 | $102.68 | $8,957.68 | $0.00 | $0.00 | | $8,957.68 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3620681 | 3/5/2020 | | 3/25/2020 | $2,530.00 | | | | | $2,530.00 | $0.00 | $2,530.00 | $0.00 | $0.00 | | $2,530.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3625752 | 4/9/2020 | | 4/28/2020 | $1,705.00 | | | | | $1,705.00 | $0.00 | $1,705.00 | $0.00 | $0.00 | | $1,705.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3632627 | 5/13/2020 | | 5/26/2020 | $4,070.00 | | | | | $4,070.00 | $0.00 | $4,070.00 | $0.00 | $0.00 | | $4,070.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3639066 | 6/10/2020 | | 6/25/2020 | $2,695.00 | | | | | $2,695.00 | $0.00 | $2,695.00 | $0.00 | $0.00 | | $2,695.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3644804 | 7/10/2020 | | 7/15/2020 | $4,345.00 | | | | | $4,345.00 | $0.00 | $4,345.00 | $0.00 | $0.00 | | $4,345.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3649351 | 8/5/2020 | | 8/20/2020 | $7,185.00 | | | | | $7,185.00 | $0.00 | $7,185.00 | $0.00 | $0.00 | | $7,185.00 | | | | |

| Fiscal Year | Check Number | Vendor Name | Invoice Number | Invoice Date / Period Covered | Amount to Pay | Check/Wire Date | Amount Paid | Check Number | Check/Wire Date | Amount Paid | Date Approved | Fees | Expenses | Total Billed | Amount Due | Running Balance | Total Paid | Vendor Name | Total Billed | Vendor Name | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | LoC | Miles and Stockbridge | 3654323 | 9/3/2020 | | 9/22/2020 | $2,000.00 | | | | | $1,925.00 | $75.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | | | | |
| 2020 | Loc | Miles and Stockbridge | 3663317 | 10/13/2020 | | 11/3/2020 | $2,750.00 | | | | | $2,750.00 | $0.00 | $2,750.00 | $0.00 | $0.00 | $2,750.00 | | | | |
| 2020 | loc | Miles and Stockbridge | 3667600 | 11/10/2020 | | 12/9/2020 | $2,775.10 | | | | | $2,750.00 | $25.10 | $2,775.10 | $0.00 | $0.00 | $2,775.10 | | | | |
| 2020 | LoC | Miles and Stockbridge | 3673743 | 12/3/2020 | | 12/16/2020 | $4,752.50 | | | | | $4,730.00 | $22.50 | $4,752.50 | $0.00 | $0.00 | $4,752.50 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3678575 | 1/11/2021 | | 1/26/2021 | $2,012.50 | | | | | $2,035.00 | ($22.50) | $2,012.50 | $0.00 | $0.00 | $2,012.50 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3684072 | 2/8/2021 | | 3/2/2021 | $6,868.00 | | | | | $6,868.00 | $0.00 | $6,868.00 | $0.00 | $0.00 | $6,868.00 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3689651 | 3/10/2021 | | 3/23/2021 | $2,737.00 | | | | | $2,737.00 | $0.00 | $2,737.00 | $0.00 | $0.00 | $2,737.00 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3694856 | 4/6/2021 | | 5/25/2021 | $2,082.50 | | | | | $2,082.50 | $0.00 | $2,082.50 | $0.00 | $0.00 | $2,082.50 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3700514 | 5/13/2021 | | 5/25/2021 | $2,023.00 | | | | | $2,023.00 | $0.00 | $2,023.00 | $0.00 | $0.00 | $2,023.00 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3710754 | 7/8/2021 | | 7/27/2021 | $1,963.50 | | | | | $1,963.50 | $0.00 | $1,963.50 | $0.00 | $0.00 | $1,963.50 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3715643 | 8/12/2021 | | 8/31/2021 | $1,904.00 | | | | | $1,904.00 | $0.00 | $1,904.00 | $0.00 | $0.00 | $1,904.00 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3720934 | 9/8/2021 | | 9/28/2021 | $3,094.00 | | | | | $3,094.00 | $0.00 | $3,094.00 | $0.00 | $0.00 | $3,094.00 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3726334 | 10/13/2021 | | 11/5/2021 | $5,414.50 | | | | | $5,414.50 | $0.00 | $5,414.50 | $0.00 | $0.00 | $5,414.50 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3731551 | 11/3/2021 | | 11/23/2021 | $2,261.00 | | | | | $2,261.00 | $0.00 | $2,261.00 | $0.00 | $0.00 | $2,261.00 | | | | |
| 2021 | LoC | Miles and Stockbridge | 3736118 | 12/8/2021 | | 12/21/2021 | $1,428.00 | | | | | $1,428.00 | $0.00 | $1,428.00 | $0.00 | $0.00 | $1,428.00 | | | | |
| 2022 | LoC | Miles and Stockbridge | 3741581 | 1/7/2022 | | 2/14/2022 | $6,976.50 | | | | | $6,976.50 | $0.00 | $6,976.50 | $0.00 | $0.00 | $6,976.50 | | | | |
| 2022 | LoC | Miles and Stockbridge | 3746009 | 2/14/2022 | | | | | | | | $6,321.00 | $0.00 | $6,321.00 | $6,321.00 | $6,321.00 | $0.00 | | | | |
| 2019 | LoC | McCarter and English | 8266310 | 9/3/2019 | | 10/17/2019 | $3,360.00 | | | | | $3,334.00 | $26.00 | $3,360.00 | $0.00 | $0.00 | $3,360.00 | | | | |
| 2019 | LoC | McCarter and English | 8274708 | 10/15/2019 | | 11/13/2019 | $1,319.90 | | | | | $1,316.00 | $3.90 | $1,319.90 | $0.00 | $0.00 | $1,319.90 | | | | |
| 2019 | LoC | McCarter and English | 8277694 | 10/31/2019 | | 11/20/2019 | $1,071.00 | | | | | $1,071.00 | $0.00 | $1,071.00 | $0.00 | $0.00 | $1,071.00 | | | | |
| 2019 | LoC | McCarter and English | 8283341 | 12/4/2019 | | 12/24/2019 | $816.00 | | | | | $816.00 | $0.00 | $816.00 | $0.00 | $0.00 | $816.00 | | | | |
| 2020 | LoC | McCarter and English | 8289487 | 1/8/2020 | | 1/22/2020 | $585.00 | | | | | $585.00 | $0.00 | $585.00 | $0.00 | $0.00 | $585.00 | | | | |
| 2020 | LoC | McCarter and English | 8295132 | 2/10/2020 | | 2/25/2020 | $1,293.00 | | | | | $1,254.00 | $39.00 | $1,293.00 | $0.00 | $0.00 | $1,293.00 | | | | |
| 2020 | LoC | McCarter and English | 8315842 | 6/3/2020 | | 6/25/2020 | $153.00 | | | | | $153.00 | $0.00 | $153.00 | $0.00 | $0.00 | $153.00 | | | | |
| 2020 | LoC | McCarter and English | 8326855 | 8/5/2020 | | 8/20/2020 | $153.00 | | | | | $153.00 | $0.00 | $153.00 | $0.00 | $0.00 | $153.00 | | | | |
| 2020 | LoC | McCarter and English | 8341556 | 10/14/2020 | | 11/3/2020 | $51.00 | | | | | $51.00 | $0.00 | $51.00 | $0.00 | $0.00 | $51.00 | | | | |
| 2020 | LoC | McCarter and English | 8349797 | 12/4/2020 | | 12/16/2020 | $220.00 | | | | | $220.00 | $0.00 | $220.00 | $0.00 | $0.00 | $220.00 | | | | |
| 2021 | LoC | McCarter and English | 8367243 | 3/9/2021 | | 3/23/2021 | $110.00 | | | | | $110.00 | $0.00 | $110.00 | $0.00 | $0.00 | $110.00 | | | | |
| 2021 | LoC | McCarter and English | 8371654 | 4/8/2021 | | 5/25/2021 | $165.00 | | | | | $165.00 | $0.00 | $165.00 | $0.00 | $0.00 | $165.00 | | | | |
| 2021 | LoC | McCarter and English | 8379714 | 5/12/2021 | | 5/25/2021 | $385.00 | | | | | $385.00 | $0.00 | $385.00 | $0.00 | $0.00 | $385.00 | | | | |
| 2021 | LoC | McCarter and English | 8389184 | 7/8/2021 | | 7/27/2021 | $165.00 | | | | | $165.00 | $0.00 | $165.00 | $0.00 | $0.00 | $165.00 | | | | |
| 2021 | LoC | McCarter and English | 8394708 | 8/6/2021 | | 8/31/2021 | $55.00 | | | | | $55.00 | $0.00 | $55.00 | $0.00 | $0.00 | $55.00 | | | | |
| 2021 | LoC | McCarter and English | 8399166 | 8/31/2021 | | 9/28/2021 | $165.00 | | | | | $165.00 | $0.00 | $165.00 | $0.00 | $0.00 | $165.00 | | | | |
| 2020 | LoC | Lien Solutions | 77057483 | 10/31/2020 | | 11/9/2020 | $75.45 | | | | | $75.45 | $0.00 | $75.45 | $0.00 | $0.00 | $75.45 | | | | |
| 2020 | LoC | Breslin, Slaughter & Young | 842 | 2019 Audit | | 8/11/2020 | $7,150.00 | | | | | $7,150.00 | $0.00 | $7,150.00 | $0.00 | $0.00 | $7,150.00 | | | | |
| 2021 | LoC | Breslin, Slaughter & Young | 949 | 2020 Audit | | 7/9/2021 | $7,025.00 | | | | | $7,025.00 | $0.00 | $7,025.00 | $0.00 | $0.00 | $7,025.00 | | | | |
| 2019 | LoC | Capital Finance | Closing Fees | Closing Fees | | 8/8/2019 | $22,500.00 | | | | | $22,500.00 | $0.00 | $22,500.00 | $0.00 | $0.00 | $22,500.00 | | | | |
| | | | | | | | $1,670,811.32 | | | $291,892.60 | | | | $2,301,812.99 | | | $1,962,703.92 | | | | |
| | | | | | | | | | | $1,962,703.92 | | | | ($22,500.00) Reclassed to Origination Fees and amortized monthly | | | | | | | |
| | | | | | | | | | | | | | | $2,279,312.99 | | | | | | | |
| 2020 | Check TBD | Potter Anderson & Corroon LLP | 2nd Monthly Application (NEW) | 11/1/19 - 1/31/20 | $35,483.77 | | | | | | | $44,150.00 | $163.77 | $44,313.77 | $44,313.77 | $44,313.77 | $0.00 | | | | |
| 2019 | Check TBD | Ryniker Consultants LLC | 2nd Monthly Application (NEW) | 11/1/19 - 1/31/20 | $15,029.78 | | | | | | | $17,210.00 | $1,261.78 | $18,471.78 | $18,471.78 | $18,471.78 | $0.00 | | | | |

| | | |
|---|---|---|
| 6/1/21 - 6/30/21 | $11.00 | Adjustment |
| 10/1/21 - 10/31/21 | $92.00 | Adjustment |
| 10/1/21 - 10/31/21 | $17,999.00 | |
| 11/1/21 - 11/30/21 | $15,941.00 | |
| 12/1/21 - 12/31/21 | $20,475.00 | |
| Total Payment | $54,518.00 | |

# PART 7c

## Schedule of Payments to Insiders

**Cedar Haven Acquisition, LLC**
**Schedule of Payments to Insiders**
**Feb 2022**

| Payment Date | Amount |
|---|---|
| 02/04/22 | 25,000.00 |
| 02/11/22 | 25,000.00 |
| 02/18/22 | 45,000.00 |
| Total | 95,000.00 |

# PART 7g

**Post-Petition Borrowing**

**Cedar Haven Acquisition, LLC**
**Part 7g Post-Petition Borrowing**
**Febuary 2022**

| | |
|---|---|
| Beg Bal as of 1/31/2022 | 68,762,488 |
| | |
| DIP Borrowing - Feb 2022 | |
| 2/1/2022 | 414,400 |
| 2/8/2022 | 400,000 |
| 2/15/2022 | 509,226 |
| 2/22/2022 | 395,000 |
| | |
| End Bal as of 2/28/22 | 70,481,114 |